# EXHIBIT A

# Underberg & Kessler LLP
## Billing Instruction Worksheet

**Account:** Pamela Small/Pamela Small vs. NYS Department of Corrections
**Requested By:** Lucretia Holt
**Draft Bill Number:** 364935
**Draft Bill Date:** 10/25/18

**Client(s) / Matter(s):** 999250 / 1
Pamela Small / Pamela Small vs. NYS Department of Corrections

**Contact Name:**

**Billing Address:**
Pamela Small

**Timekeeper Assignments:**
Billing:          JENNIFER SHOEMAKER
                  Responsible:     JENNIFER SHOEMAKER
                  Originating:     JENNIFER SHOEMAKER

| BILLING TO DATE | HOURS | FEES | DIRECT EXPENSES | INDIRECT EXPENSES | AGED ACCOUNTS RECEIVABLE | |
|---|---|---|---|---|---|---|
| RELIEVED: | 0.00 | $0.00 | $0.00 | $0.00 | CURRENT | $0.00 |
| BILLED: | 0.00 | $0.00 | $0.00 | $0.00 | 30 DAYS | $0.00 |
| VARIANCE: | | $0.00 | $0.00 | $0.00 | 60 DAYS | $0.00 |
| % OF REALIZATION: | | 100.0 % | 100.00 % | 100.00 % | 90 DAYS | $0.00 |
| BILLING WRITE UP: | | $0.00 | $0.00 | $0.00 | 120+ DAYS | $0.00 |
| BILLING WRITE DOWN: | | $0.00 | $0.00 | $0.00 | TOTAL | $0.00 |
| RECEIVABLE WRITE OFF: | | $0.00 | $0.00 | $0.00 | | |
| TOTAL OUTSTANDING: | | $0.00 | $0.00 | $0.00 | UNAP. CASH: | $0.00 |
| | | | | | TRUST BAL.: | $0.00 |

## Billing Instructions:

[  ]   Bill In Full
[  ]   Bill  Fees           $ _____
[  ]   Bill  Costs          $ _____
[  ]   Total Fees/Costs     $ _____

[  ]   Reject In Full
[  ]   Write Off  in Full
[  ]   Apply Trust Funds    $ _____
[  ]   Apply Unapplied Cash $ _____

**Bookkeeping Department Only:**
Bill Number: _____
Bill Date: _____
Bill Mail Date: _____
Billed By: _____

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Billing Attorney Approval:_____        Date:_____

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Matter Opened: 9/1/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Assigned Bill Format: | UKDOLLAR | | | | | | |
| Billing Frequency: | Demand | | | | | | |
| | | | | | | | |
| Draft Bill Fee Amount: | $1,054,600.00 | Draft Bill Cost Amount: | $0.00 | Draft Bill Total: | $1,054,600.00 | Last Bill Amount: | $0.00 |

| | |
|---|---|
| Last Payment: | n/a |
| Last Bill Date: | n/a |
| Last Time Worked: | 10/25/2018 |
| Last Cost Entered: | 10/25/2018 |

Fees and Costs Thru Date:      9/28/2018

Area of Law:            DOMESTIC RELATIONS

Office:            ROCHESTER
Department:            LITIGATION

# Underberg & Kessler LLP
## Billing Instruction Worksheet

### Timekeeper Summary

| Timekeeper Name | Rate | Hours | Amount | Bill This Amount: |
|---|---|---|---|---|
| ALINA NADIR | $235.00 | 411.6 | $96,726.00 | _____ |
| ALINA NADIR | $250.00 | 118.6 | $29,650.00 | _____ |
| ALINA NADIR | $255.00 | 351.8 | $89,709.00 | _____ |
| ALINA NADIR | $260.00 | 435.6 | $113,256.00 | _____ |
| CAROL A. CROSS | $160.00 | 127.6 | $20,416.00 | _____ |
| CAROL A. CROSS | $165.00 | 2.8 | $462.00 | _____ |
| COLIN D. RAMSEY | $300.00 | 3.2 | $960.00 | _____ |
| COLIN D. RAMSEY | $310.00 | 1.4 | $434.00 | _____ |
| DAVID H. FITCH | $295.00 | 0.1 | $29.50 | _____ |
| ELIZABETH A. CORDELLO | $265.00 | 0.3 | $79.50 | _____ |
| JANICE HANCE | $135.00 | 10.3 | $1,390.50 | _____ |
| JANICE HANCE | $140.00 | 19.9 | $2,786.00 | _____ |
| JANICE HANCE | $145.00 | 18.5 | $2,682.50 | _____ |
| JANICE HANCE | $150.00 | 44.9 | $6,735.00 | _____ |
| JANICE HANCE | $160.00 | 454.3 | $72,688.00 | _____ |
| JANICE HANCE | $165.00 | 99.5 | $16,417.50 | _____ |
| JANICE HANCE | $170.00 | 218.1 | $37,077.00 | _____ |
| JANICE HANCE | $175.00 | 314.6 | $55,055.00 | _____ |
| JENNIFER A. COLEMAN | $115.00 | 0.3 | $34.50 | _____ |
| JENNIFER A. COLEMAN | $125.00 | 49.1 | $6,137.50 | _____ |
| JENNIFER SHOEMAKER | $225.00 | 64.1 | $14,422.50 | _____ |
| JENNIFER SHOEMAKER | $235.00 | 41.7 | $9,799.50 | _____ |
| JENNIFER SHOEMAKER | $250.00 | 39.5 | $9,875.00 | _____ |
| JENNIFER SHOEMAKER | $265.00 | 141.3 | $37,444.50 | _____ |
| JENNIFER SHOEMAKER | $275.00 | 108.8 | $29,920.00 | _____ |
| JENNIFER SHOEMAKER | $290.00 | 346.7 | $100,543.00 | _____ |
| JENNIFER SHOEMAKER | $300.00 | 80.2 | $24,060.00 | _____ |
| JENNIFER SHOEMAKER | $310.00 | 376.5 | $116,715.00 | _____ |
| JENNIFER SHOEMAKER | $320.00 | 471.8 | $150,976.00 | _____ |
| JESSIE GREGORIO | $240.00 | 6.3 | $1,512.00 | _____ |
| JILLIAN K. FARRAR | $255.00 | 3.1 | $790.50 | _____ |
| JILLIAN K. FARRAR | $260.00 | 5 | $1,300.00 | _____ |
| JODI SMITH-SCHULER | $180.00 | 0.6 | $108.00 | _____ |
| Maria D. Soeffing | $170.00 | 7.6 | $1,292.00 | _____ |
| Maria D. Soeffing | $175.00 | 7.6 | $1,330.00 | _____ |
| PAUL F. KENEALLY | $325.00 | 0.2 | $65.00 | _____ |
| PAUL F. KENEALLY | $350.00 | 0.2 | $70.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Timekeeper Name | Rate | Hours | Amount | Bill This Amount: |
|---|---|---|---|---|
| PAUL F. KENEALLY | $360.00 | 0.2 | $72.00 | _____ |
| PAUL F. KENEALLY | $370.00 | 0.9 | $333.00 | _____ |
| PAUL F. KENEALLY | $375.00 | 1.2 | $450.00 | _____ |
| PAUL V. NUNES | $335.00 | 0.6 | $201.00 | _____ |
| PAUL V. NUNES | $360.00 | 0.3 | $108.00 | _____ |
| RONALD G. HULL | $330.00 | 1 | $330.00 | _____ |
| TRACY BANSBACH | $175.00 | 0.9 | $157.50 | _____ |
| | | **TOTAL:** | **$1054600.00** | |

### Fees

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 08/10/11 | 2232526 | JENNIFER SHOEMAKER | Telephone conference with Pam Small. | 2.00 | $225.00 | $450.00 | _____ |
| 999250 | 1 | 08/29/11 | 2232598 | JENNIFER SHOEMAKER | Review documents provided by client. | 1.50 | $225.00 | $337.50 | _____ |
| 999250 | 1 | 08/31/11 | 2232492 | JENNIFER SHOEMAKER | Meet with client | 2.50 | $235.00 | $587.50 | _____ |
| 999250 | 1 | 09/07/11 | 2241486 | JENNIFER SHOEMAKER | Telephone conference with client. | .70 | $225.00 | $157.50 | _____ |
| 999250 | 1 | 09/08/11 | 2241493 | JENNIFER SHOEMAKER | Review additional documents from client | .90 | $225.00 | $202.50 | _____ |
| 999250 | 1 | 09/12/11 | 2238267 | JANICE HANCE | Review file regarding status, all client and SDHR documents to prepare for upcoming litigation; open and organize file. | 2.10 | $140.00 | $294.00 | _____ |
| 999250 | 1 | 09/13/11 | 2241779 | JENNIFER SHOEMAKER | Continue review of voluminous documents. | 1.90 | $225.00 | $427.50 | _____ |
| 999250 | 1 | 09/14/11 | 2236209 | JENNIFER SHOEMAKER | Continue to review documents from client | 3.80 | $225.00 | $855.00 | _____ |
| 999250 | 1 | 09/15/11 | 2241781 | JENNIFER SHOEMAKER | Continue to review documents. | 2.70 | $225.00 | $607.50 | _____ |
| 999250 | 1 | 09/19/11 | 2241619 | JENNIFER SHOEMAKER | Continue to review documents. | .80 | $225.00 | $180.00 | _____ |
| 999250 | 1 | 09/20/11 | 2241656 | JENNIFER SHOEMAKER | Telephone conference with client. | 1.00 | $225.00 | $225.00 | _____ |
| 999250 | 1 | 09/21/11 | 2241782 | JENNIFER SHOEMAKER | Continue document review. | 2.60 | $225.00 | $585.00 | _____ |
| 999250 | 1 | 09/27/11 | 2241783 | JENNIFER | Continue document review. | .90 | $225.00 | $202.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 6
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/28/11 | 2241778 | JENNIFER SHOEMAKER | Prepare for client conference. | 2.50 | $235.00 | $587.50 | _____ |
| 999250 | 1 | 09/29/11 | 2240927 | JANICE HANCE | Travel to and from Buffalo and attend consultation with client with J. Mereau. | 8.00 | $140.00 | $1,120.00 | _____ |
| 999250 | 1 | 09/29/11 | 2241415 | JENNIFER SHOEMAKER | Meet with client in Buffalo | 8.00 | $235.00 | $1,880.00 | _____ |
| 999250 | 1 | 09/30/11 | 2241887 | JANICE HANCE | Arrange for the copying of client documents and begin organizing file. | .30 | $140.00 | $42.00 | _____ |
| 999250 | 1 | 10/03/11 | 2243745 | JANICE HANCE | Continue organizing file and preparing for future litigation. | .50 | $140.00 | $70.00 | _____ |
| 999250 | 1 | 10/05/11 | 2244245 | JENNIFER SHOEMAKER | Prepare for meeting with client; contact DHR; review file to prepare releases. | 2.50 | $235.00 | $587.50 | _____ |
| 999250 | 1 | 10/06/11 | 2243775 | JANICE HANCE | Review file for upcoming meeting with client. | .20 | $140.00 | $28.00 | _____ |
| 999250 | 1 | 10/07/11 | 2247777 | JANICE HANCE | Review notes; prepare medical release authorization and authorization for release of workers compensation records and workers' compensation attorney's files. | 1.20 | $140.00 | $168.00 | _____ |
| 999250 | 1 | 10/11/11 | 2244547 | JENNIFER SHOEMAKER | Travel to Buffalo and meet with client. | 10.00 | $235.00 | $2,350.00 | _____ |
| 999250 | 1 | 10/11/11 | 2247795 | JANICE HANCE | Travel to and from Buffalo; attend client meeting with client and J. Mereau. | 10.00 | $135.00 | $1,350.00 | _____ |
| 999250 | 1 | 10/12/11 | 2247877 | JANICE HANCE | Organize file following meeting with client and to request various records. | .40 | $140.00 | $56.00 | _____ |
| 999250 | 1 | 10/12/11 | 2247948 | JANICE HANCE | Prepare letters to Workers' Compensation Board and Workers' Compensation attorney requesting copies of files; review file regarding additional work to be done and e-mails to and from J. Shoemaker regarding same. | .90 | $140.00 | $126.00 | _____ |
| 999250 | 1 | 10/12/11 | 2253405 | JENNIFER SHOEMAKER | Conference with Worker's Compensation attorney; prepare releases; review documents. | 1.50 | $235.00 | $352.50 | _____ |
| 999250 | 1 | 10/13/11 | 2253404 | JENNIFER SHOEMAKER | Review documents from client. | 2.70 | $235.00 | $634.50 | _____ |
| 999250 | 1 | 10/17/11 | 2253412 | JENNIFER SHOEMAKER | Research regarding damages; review releases. | 1.80 | $225.00 | $405.00 | _____ |
| 999250 | 1 | 10/20/11 | 2253507 | JENNIFER | Prepare for meeting with Division of | 1.20 | $225.00 | $270.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

Page:   7
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/21/11 | 2249301 | SHOEMAKER JANICE HANCE | Human Rights. Review file for contact information for J. Gee. | .20 | $140.00 | $28.00 | _____ |
| 999250 | 1 | 10/24/11 | 2249685 | JENNIFER SHOEMAKER | Review file and meet with division of human rights. | 3.70 | $235.00 | $869.50 | _____ |
| 999250 | 1 | 10/25/11 | 2253495 | JENNIFER SHOEMAKER | Prepare timeline regarding harassment. | 3.40 | $235.00 | $799.00 | _____ |
| 999250 | 1 | 10/26/11 | 2250663 | JANICE HANCE | Receipt and review of letter from workers' compensation attorney regarding obtaining copy of his file. | .20 | $140.00 | $28.00 | _____ |
| 999250 | 1 | 10/26/11 | 2253496 | JENNIFER SHOEMAKER | Continue preparing timeline | 1.50 | $235.00 | $352.50 | _____ |
| 999250 | 1 | 10/26/11 | 2253500 | JENNIFER SHOEMAKER | Review correspondence regarding worker's compensation; prepare releases. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 10/27/11 | 2253791 | JANICE HANCE | Prepare letters to client and workers' compensation attorney. | .40 | $140.00 | $56.00 | _____ |
| 999250 | 1 | 11/03/11 | 2262583 | JENNIFER SHOEMAKER | Work on timeline of events. | 2.50 | $225.00 | $562.50 | _____ |
| 999250 | 1 | 11/04/11 | 2257256 | JANICE HANCE | Review file regarding status of workers comp authorization; prepare letter to client forwarding new authorization for her signature. | .40 | $140.00 | $56.00 | _____ |
| 999250 | 1 | 11/08/11 | 2257305 | JANICE HANCE | Prepare letter to Workers Comp forwarding updated authorization; revise and finalize same. | .40 | $140.00 | $56.00 | _____ |
| 999250 | 1 | 11/08/11 | 2262495 | JENNIFER SHOEMAKER | Conference with client. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 11/16/11 | 2262543 | JENNIFER SHOEMAKER | Continue preparing outline of events. | 1.50 | $235.00 | $352.50 | _____ |
| 999250 | 1 | 11/29/11 | 2262574 | JENNIFER SHOEMAKER | Review documents relating to Division of Human Rights claim. | 2.30 | $225.00 | $517.50 | _____ |
| 999250 | 1 | 12/01/11 | 2267514 | JANICE HANCE | Receipt and review of correspondence from the Workers' Compensation Board regarding our request for records and cost to obtain same; review file to obtain client's telephone number. | .20 | $140.00 | $28.00 | _____ |
| 999250 | 1 | 12/02/11 | 2267524 | JANICE HANCE | Telephone call to client requesting payment of $75 to obtain copies of Workers' Compensation records. | .20 | $140.00 | $28.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 8
10/25/18  5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 12/07/11 | 2267681 | JANICE HANCE | Receipt and review of check from client for Workers' Compensation Board records; arrange for deposit and payment of same. | .20 | $140.00 | $28.00 | _____ |
| 999250 | 1 | 12/08/11 | 2267995 | JANICE HANCE | Receipt and review of check from client, deposit and request check made payable to the Workers' Comp Board to receive requested records; receipt and review of check and mail same. | .30 | $140.00 | $42.00 | _____ |
| 999250 | 1 | 12/12/11 | 2268143 | JANICE HANCE | Telephone call from client requesting that we prepare a request to be sent to the psychologist to obtain records for the 12/22 workers' comp hearing; obtain contact information; telephone call to doctor to obtain fax number; prepare request and complete authorization. | .80 | $140.00 | $112.00 | _____ |
| 999250 | 1 | 12/13/11 | 2266353 | JENNIFER SHOEMAKER | Review worker's compensation file. | 2.00 | $225.00 | $450.00 | _____ |
| 999250 | 1 | 12/13/11 | 2268184 | JANICE HANCE | Telephone call from Dr. Mogerman's office regarding request for records. | .30 | $140.00 | $42.00 | _____ |
| 999250 | 1 | 12/15/11 | 2271569 | JENNIFER SHOEMAKER | Review records from Mogerman. | .50 | $225.00 | $112.50 | _____ |
| 999250 | 1 | 12/20/11 | 2269810 | JANICE HANCE | Receipt and review of letter and medical records from Dr. Mogerman; research status for limitation on charging for medical records. | .60 | $140.00 | $84.00 | _____ |
| 999250 | 1 | 12/20/11 | 2271578 | JENNIFER SHOEMAKER | Letter to Mogerman's office regarding payment for medical records. | .20 | $225.00 | $45.00 | _____ |
| 999250 | 1 | 12/21/11 | 2269818 | JANICE HANCE | Prepare letter to Dr. Mogerman forwarding payment and citing law for payment of records; revise and finalize same; make arrangements for payment of records; scan medical records and e-mail to client for use at workers' comp hearing; telephone call from client inquiring of evaluation narrative prepared by Dr. Mogerman and not received. | .90 | $140.00 | $126.00 | _____ |
| 999250 | 1 | 12/23/11 | 2271168 | JANICE HANCE | Telephone conference with client regarding medical received and not received and hearing. | .30 | $140.00 | $42.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 9
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 12/28/11 | 2271178 | JANICE HANCE | Lengthy telephone conference with client regarding results of workers' comp hearing and reduction in income award, upcoming termination from DOCS, repayment of $20,000 award, etc. | .50 | $140.00 | $70.00 | _____ |
| 999250 | 1 | 12/29/11 | 2271345 | JANICE HANCE | Review file with J. Shoemaker to obtain answers to client's questions; e-mail to client advising of same; receipt and review of response from client. | .40 | $140.00 | $56.00 | _____ |
| 999250 | 1 | 01/04/12 | 2273992 | JANICE HANCE | Telephone call from client regarding receipt of social security and medicare reimbursement from Attica. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 01/04/12 | 2281980 | JENNIFER SHOEMAKER | Conference regarding client's check from Attica. | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 01/11/12 | 2277428 | JANICE HANCE | Lengthy telephone conferences with client regarding probable cause, diversity management, pay back of double pay and how to proceed; interoffice conference with J. Shoemaker regarding same. | .80 | $145.00 | $116.00 | _____ |
| 999250 | 1 | 01/11/12 | 2282923 | JENNIFER SHOEMAKER | Review email from client regarding worker's compensation; conference with Hance regardign same; work on summary | 1.70 | $250.00 | $425.00 | _____ |
| 999250 | 1 | 01/13/12 | 2277500 | JANICE HANCE | Receipt and review of termination letter client received from DOCS; scan and e-mail to J. Shoemaker for her review | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 01/13/12 | 2282941 | JENNIFER SHOEMAKER | Review termination letter from DOCS. | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 01/24/12 | 2283733 | JENNIFER SHOEMAKER | Timeline and record review. | 2.10 | $225.00 | $472.50 | _____ |
| 999250 | 1 | 01/25/12 | 2283032 | JENNIFER SHOEMAKER | Timeline and record review. | 2.60 | $225.00 | $585.00 | _____ |
| 999250 | 1 | 01/31/12 | 2283062 | JENNIFER SHOEMAKER | Review medical records. | 1.60 | $250.00 | $400.00 | _____ |
| 999250 | 1 | 03/01/12 | 2303237 | JENNIFER SHOEMAKER | Review records from Division of Human Rights. | .60 | $225.00 | $135.00 | _____ |
| 999250 | 1 | 03/06/12 | 2297791 | JANICE HANCE | E-mail from client regarding status and e-mail to J. Shoemaker inquiring of same. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 03/07/12 | 2297798 | JANICE HANCE | E-mail to and from client regarding status. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 03/07/12 | 2303245 | JENNIFER | Email with Gee regarding status of | .20 | $250.00 | $50.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 10
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SHOEMAKER | probable cause determination. | | | | |
| 999250 | 1 | 03/08/12 | 2303249 | JENNIFER SHOEMAKER | Email with DHR and client regarding Dep. Brown; review file. | 1.40 | $250.00 | $350.00 | _____ |
| 999250 | 1 | 03/09/12 | 2297821 | JANICE HANCE | Receipt and review of e-mail from J. Shoemaker and SDHR representative. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 03/13/12 | 2303262 | JENNIFER SHOEMAKER | Conference with DHR; review documents. | .90 | $250.00 | $225.00 | _____ |
| 999250 | 1 | 03/14/12 | 2303263 | JENNIFER SHOEMAKER | Continue review of documents. | 1.30 | $250.00 | $325.00 | _____ |
| 999250 | 1 | 03/30/12 | 2303807 | JANICE HANCE | E-mails to and from client regarding receipt of letter determining "probable cause". | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 04/04/12 | 2304713 | JENNIFER SHOEMAKER | Begin preparing Federal complaint. | .50 | $250.00 | $125.00 | _____ |
| 999250 | 1 | 04/12/12 | 2313354 | JENNIFER SHOEMAKER | Begin preparing Federal complaint. | 1.80 | $225.00 | $405.00 | _____ |
| 999250 | 1 | 04/17/12 | 2313198 | JENNIFER SHOEMAKER | Continue drafting Complaint. | 3.30 | $225.00 | $742.50 | _____ |
| 999250 | 1 | 04/19/12 | 2313355 | JENNIFER SHOEMAKER | Federal court complaint; research. | 2.00 | $225.00 | $450.00 | _____ |
| 999250 | 1 | 04/23/12 | 2312776 | JANICE HANCE | E-mail to and from client requesting copy of Decision; telephone call from client advising she receive notice of preliminary hearing and request she send a copy; e-mail to J. Shoemaker advising of same. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 04/23/12 | 2313283 | JENNIFER SHOEMAKER | Review division status; conference with Hance regarding same; conference with client. | 1.30 | $250.00 | $325.00 | _____ |
| 999250 | 1 | 04/24/12 | 2312846 | JANICE HANCE | Receipt of Decision from client; prepare letter to client returning same for her files; telephone conference with client regarding workers' compensation hearing and possible lump sum payment; e-mail to J. Shoemaker regarding same. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 04/25/12 | 2310984 | JENNIFER SHOEMAKER | Conference with client regarding workers compensation claim. | .80 | $250.00 | $200.00 | _____ |
| 999250 | 1 | 04/25/12 | 2312869 | JANICE HANCE | Receipt and review of the notice of pre-hearing date. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 04/26/12 | 2312895 | JANICE HANCE | Review file regarding status and need to prepare complaint; thorough review of | 2.10 | $145.00 | $304.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 11
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Decision; obtain and complete dismissal form; prepare letter to FOIL SDHR requesting copy of investigative file; prepare letter to SDHR serving dismissal form; begin preparing complaint; review lengthy notes taken during initial client interview regarding timeline and history of harassment. | | | | |
| 999250 | 1 | 04/26/12 | 2313344 | JENNIFER SHOEMAKER | Continue drafting Complaint. | 1.50 | $225.00 | $337.50 | _____ |
| 999250 | 1 | 04/27/12 | 2312899 | JANICE HANCE | Revise and finalize dismissal form and letters to SDHR; fax same; receipt and review of e-mail and objections from DOCs counsel; complete first draft of complaint. | 3.40 | $145.00 | $493.00 | _____ |
| 999250 | 1 | 04/27/12 | 2313318 | JENNIFER SHOEMAKER | Conference with client; email from opposing counsel; finalize submission requesting administrative dismissal. | 1.30 | $250.00 | $325.00 | _____ |
| 999250 | 1 | 05/01/12 | 2315932 | JANICE HANCE | Receipt and review of correspondence from SDHR requesting payment to receive a copy of the investigative file; request check; prepare letter to SDHR forwarding payment. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 05/08/12 | 2316222 | JANICE HANCE | Review file regarding status; pull from file the request to change forum form to send with additional letter to SDHR; telephone call to H. Reinhold's office to obtain his fax number. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 05/08/12 | 2322934 | JENNIFER SHOEMAKER | Conference with J. Vespoli from NYSDHR; conference with client. | .40 | $250.00 | $100.00 | _____ |
| 999250 | 1 | 05/14/12 | 2317423 | JENNIFER SHOEMAKER | Review letter from DHR | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 05/14/12 | 2318246 | JANICE HANCE | E-mails from and to client regarding upcoming conference. | .30 | $145.00 | $43.50 | _____ |
| 999250 | 1 | 05/24/12 | 2322501 | JANICE HANCE | Receipt and review of the SDHR file in response to FOIL request. | .90 | $145.00 | $130.50 | _____ |
| 999250 | 1 | 06/27/12 | 2332347 | JANICE HANCE | Review file regarding status of filing of Complaint. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 06/28/12 | 2332504 | JANICE HANCE | Research filing specifics for complaint and telephone conference with court clerk | .40 | $145.00 | $58.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 12
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding same. | | | | |
| 999250 | 1 | 06/29/12 | 2332554 | JANICE HANCE | Research venue. | .30 | $135.00 | $40.50 | _____ |
| 999250 | 1 | 07/10/12 | 2336914 | JANICE HANCE | Review file regarding status. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 07/13/12 | 2336944 | JANICE HANCE | E-mails from client regarding status of medical care and treatment. | .30 | $145.00 | $43.50 | _____ |
| 999250 | 1 | 09/17/12 | 2358680 | JANICE HANCE | E-mails from and to client regarding status; receipt and review of dismissal order and review file regarding same. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 09/21/12 | 2360796 | JANICE HANCE | E-mails to and from client regarding future process. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 11/12/12 | 2379413 | JANICE HANCE | Telephone call from client regarding recent event and review file regarding same. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 11/26/12 | 2383224 | JENNIFER SHOEMAKER | Review file to prepare complaint. | 2.70 | $250.00 | $675.00 | _____ |
| 999250 | 1 | 11/27/12 | 2383225 | JENNIFER SHOEMAKER | Continue research, work on complaint. | 1.90 | $225.00 | $427.50 | _____ |
| 999250 | 1 | 11/29/12 | 2383341 | JENNIFER SHOEMAKER | Work on complaint. | .70 | $250.00 | $175.00 | _____ |
| 999250 | 1 | 12/05/12 | 2390998 | JENNIFER SHOEMAKER | Work on complaint; research. | 7.50 | $250.00 | $1,875.00 | _____ |
| 999250 | 1 | 12/06/12 | 2384366 | JENNIFER SHOEMAKER | Complaint revisions; Research. | 8.30 | $225.00 | $1,867.50 | _____ |
| 999250 | 1 | 12/07/12 | 2390552 | JANICE HANCE | Lengthy telephone conference with client review review, comment and revise complaint; scan and e-mail to J. Shoemaker for her review. | 1.20 | $145.00 | $174.00 | _____ |
| 999250 | 1 | 12/07/12 | 2391019 | JENNIFER SHOEMAKER | Review comments from client; revise complaint | 1.20 | $250.00 | $300.00 | _____ |
| 999250 | 1 | 12/11/12 | 2387153 | JENNIFER A. COLEMAN | Revision to Complaint format | .30 | $115.00 | $34.50 | _____ |
| 999250 | 1 | 12/11/12 | 2390597 | JANICE HANCE | Arrange for payment of filing fee; prepare civil cover sheet and summons. | .60 | $145.00 | $87.00 | _____ |
| 999250 | 1 | 12/11/12 | 2391039 | JENNIFER SHOEMAKER | Complaint revisions. | 4.50 | $250.00 | $1,125.00 | _____ |
| 999250 | 1 | 12/12/12 | 2385835 | JENNIFER SHOEMAKER | Revise complaint. | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 12/12/12 | 2388054 | JENNIFER SHOEMAKER | Work on complaint; research regarding section 1983 claims | 8.20 | $250.00 | $2,050.00 | _____ |
| 999250 | 1 | 12/12/12 | 2390614 | JANICE HANCE | Interoffice conference with J. Shoemaker | .30 | $145.00 | $43.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 13
10/25/18  5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding preparation of civil cover sheet and summons, status and filing procedure. | | | | |
| 999250 | 1 | 12/13/12 | 2386225 | JENNIFER SHOEMAKER | Research; Revise complaint. | 4.50 | $225.00 | $1,012.50 | _____ |
| 999250 | 1 | 12/13/12 | 2390700 | JANICE HANCE | Lengthy telephone conference with client to review and revise complaint. | 1.30 | $145.00 | $188.50 | _____ |
| 999250 | 1 | 12/14/12 | 2390804 | JANICE HANCE | Interoffice conferences with J. Shoemaker and revise and finalize civil cover sheet; proof read, revise, reformat and finalize complaint; arrange to have complaint put on CD in pdf format for filing with the court; copy and arrange for filing of complaint with District Court; receipt and review of filed complaint; interoffice conferences regarding service, etc. | 2.10 | $145.00 | $304.50 | _____ |
| 999250 | 1 | 12/14/12 | 2391424 | JENNIFER SHOEMAKER | Work on complaint. | 6.20 | $225.00 | $1,395.00 | _____ |
| 999250 | 1 | 12/17/12 | 2391158 | JANICE HANCE | Review file for civil action number. | .20 | $145.00 | $29.00 | _____ |
| 999250 | 1 | 12/18/12 | 2391475 | JENNIFER SHOEMAKER | Review documents from court; review procedures regarding service of process and time of service; review mediation order and conference with PFK regarding same. | 1.50 | $250.00 | $375.00 | _____ |
| 999250 | 1 | 12/19/12 | 2387662 | JENNIFER SHOEMAKER | Review orders from court; conferences regarding mediation. | 1.00 | $250.00 | $250.00 | _____ |
| 999250 | 1 | 12/19/12 | 2391252 | JANICE HANCE | Review status and recent court filings; e-mail to client forwarding filed complaint and other court documents. | .40 | $145.00 | $58.00 | _____ |
| 999250 | 1 | 12/19/12 | 2395054 | PAUL F. KENEALLY | Office conference with J. Shoemaker regarding mediation requirement and strategy regarding same. | .20 | $325.00 | $65.00 | _____ |
| 999250 | 1 | 01/07/13 | 2397723 | JANICE HANCE | Review file regarding receipt of new retainer agreement for the Federal Court action. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 01/08/13 | 2402430 | JENNIFER SHOEMAKER | review status of service and agreement; review federal rules of civil procedure. | 1.10 | $265.00 | $291.50 | _____ |
| 999250 | 1 | 01/14/13 | 2402498 | JENNIFER SHOEMAKER | Rule 16 disclosures. | 1.70 | $265.00 | $450.50 | _____ |
| 999250 | 1 | 01/16/13 | 2402447 | JENNIFER SHOEMAKER | Begin preparing rule 16 disclosures. | 1.30 | $265.00 | $344.50 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 14
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 01/17/13 | 2398288 | JANICE HANCE | Review file regarding retainer agreement and service of complaint; e-mail to client requesting address of officer for serving purposes. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 01/21/13 | 2401591 | JANICE HANCE | Review file and send additional e-mail to client requesting Defendant Cuer's address for service of summons and complaint. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 01/21/13 | 2402463 | JENNIFER SHOEMAKER | Review emails from client regarding contact from Defendant Cuer; review file for order of protection. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 01/22/13 | 2401617 | JANICE HANCE | E-mails from client advising of Defendant Cuer's address; review file regarding service of complaint; prepare summons and complaint for service; communications with process server requesting service of same. | .60 | $150.00 | $90.00 | _____ |
| 999250 | 1 | 01/22/13 | 2402460 | JENNIFER SHOEMAKER | Review documents for Rule 16 disclosure. | 2.60 | $265.00 | $689.00 | _____ |
| 999250 | 1 | 01/25/13 | 2402499 | JENNIFER SHOEMAKER | Review file for letter from Cuer. | .80 | $265.00 | $212.00 | _____ |
| 999250 | 1 | 01/29/13 | 2402420 | JANICE HANCE | E-mails to and from process server regarding status of service of summons and complaint. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 01/31/13 | 2403054 | JANICE HANCE | E-mail to process server inquiring of status of service of summons and complaint. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 02/04/13 | 2408934 | JENNIFER SHOEMAKER | Review status of service. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 02/05/13 | 2404860 | JANICE HANCE | Communications with process server regarding status of service of summons and complaint on all defendants and advise J. Shoemaker of same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 02/06/13 | 2404882 | JANICE HANCE | | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 02/07/13 | 2410807 | JENNIFER SHOEMAKER | Review file and work on timeline; review medical records. | 3.20 | $265.00 | $848.00 | _____ |
| 999250 | 1 | 02/14/13 | 2408792 | JANICE HANCE | Review file regarding status of service and emails to and from process service regarding same. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 02/14/13 | 2411368 | JENNIFER SHOEMAKER | Review medical records. | 3.60 | $265.00 | $954.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 15
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 02/15/13 | 2408804 | JANICE HANCE | Communications with process server regarding status of service in Albany and on Defendant Cuer and advise J. Shoemaker of same. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 02/15/13 | 2411371 | JENNIFER SHOEMAKER | Review status of service; conference re: same | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 02/18/13 | 2411478 | JENNIFER SHOEMAKER | Document review. | 2.50 | $265.00 | $662.50 | _____ |
| 999250 | 1 | 02/19/13 | 2408822 | JANICE HANCE | Review file regarding service and emails to and from process server advising process must be complete immediately. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 02/19/13 | 2411405 | JENNIFER SHOEMAKER | review records | 4.00 | $265.00 | $1,060.00 | _____ |
| 999250 | 1 | 02/21/13 | 2411407 | JENNIFER SHOEMAKER | Review medical records and client documents. | 1.20 | $265.00 | $318.00 | _____ |
| 999250 | 1 | 02/22/13 | 2410972 | JANICE HANCE | Telephone conference with process server confirm service of complaint in Albany and status of service on Cuer; advise J. Shoemaker of same. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 02/22/13 | 2411440 | JENNIFER SHOEMAKER | Review status of service. | .40 | $265.00 | $106.00 | _____ |
| 999250 | 1 | 02/25/13 | 2411479 | JENNIFER SHOEMAKER | Review client documents. | 2.40 | $265.00 | $636.00 | _____ |
| 999250 | 1 | 03/04/13 | 2413905 | JANICE HANCE | E-mail from process server confirming service of C. Cuer and advise J. Shoemaker of same; e-mail to and from process server requesting all affidavits of service to e-file with the Court. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 03/04/13 | 2420867 | JENNIFER SHOEMAKER | Review status of service. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 03/07/13 | 2413949 | JANICE HANCE | Review file regarding receipt of affidavits of service and e-mail to process server requesting same. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 03/11/13 | 2417812 | JANICE HANCE | E-mails to and from process server regarding affidavits of service. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 03/11/13 | 2421026 | JENNIFER SHOEMAKER | Review updated records. | 1.60 | $265.00 | $424.00 | _____ |
| 999250 | 1 | 03/13/13 | 2417832 | JANICE HANCE | Receipt and review of all affidavits of service and arrange for payment of same. | .30 | $150.00 | $45.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 03/13/13 | 2421697 | JENNIFER SHOEMAKER | Work on Rule 16 disclosures. | 3.20 | $265.00 | $848.00 | _____ |
| 999250 | 1 | 03/14/13 | 2417844 | JANICE HANCE | Lengthy telephone conversation with client regarding status and advise of extension of time provided to defendant to answer complaint and to be aware that she may be followed by a private investigator; email to J. Shoemaker advising of client's status. | 1.30 | $150.00 | $195.00 | _____ |
| 999250 | 1 | 03/14/13 | 2421002 | JENNIFER SHOEMAKER | Conference regarding client's update. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 03/20/13 | 2418506 | JANICE HANCE | Copy Retainer Agreement and forward same to client for her files. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 03/20/13 | 2421067 | JENNIFER SHOEMAKER | Conferences regarding client update; digest documents. | 2.70 | $265.00 | $715.50 | _____ |
| 999250 | 1 | 03/25/13 | 2421027 | JENNIFER SHOEMAKER | Conference with client. | 1.40 | $265.00 | $371.00 | _____ |
| 999250 | 1 | 04/03/13 | 2422645 | JANICE HANCE | Review file regarding service of Answer to Complaint; review court docket regarding same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 04/03/13 | 2432769 | JENNIFER SHOEMAKER | Letter to opposing counsel regarding default judgment because answer is late. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 04/04/13 | 2432772 | JENNIFER SHOEMAKER | Conference with opposing counsel. | .40 | $265.00 | $106.00 | _____ |
| 999250 | 1 | 04/08/13 | 2424307 | JANICE HANCE | Review file and prepare letter to D. Sleight regarding failure to serve answer to complaint and now in default. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 04/10/13 | 2433652 | JENNIFER SHOEMAKER | Research regarding default judgment and liability of State. | 2.30 | $265.00 | $609.50 | _____ |
| 999250 | 1 | 04/11/13 | 2433649 | JENNIFER SHOEMAKER | Research regarding state of new york as entity incapable of lawsuit; research regarding S 1983 liability. | 4.20 | $265.00 | $1,113.00 | _____ |
| 999250 | 1 | 04/15/13 | 2427586 | JANICE HANCE | Review file regarding service and receipt of Answer to Complaint. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 04/16/13 | 2428093 | JANICE HANCE | E-mails from and to client regarding status and additional extension to answer complaint. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 04/16/13 | 2433132 | JENNIFER SHOEMAKER | Review letter from AG's office regarding extension; conference with J Hance regarding client updates. | .50 | $265.00 | $132.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 17
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 04/17/13 | 2428375 | JANICE HANCE | E-mails from and to client regarding status, extension and preparation of Will; review file regarding same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 04/22/13 | 2433288 | JENNIFER SHOEMAKER | Review Defendant's motion to dismiss; begin response papers. | 2.70 | $265.00 | $715.50 | _____ |
| 999250 | 1 | 04/22/13 | 2433321 | JENNIFER SHOEMAKER | Review scheduling notice from court. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 04/23/13 | 2433291 | JENNIFER SHOEMAKER | Research caselaw regarding motion to dismiss; continue preparing response. | 3.10 | $265.00 | $821.50 | _____ |
| 999250 | 1 | 04/24/13 | 2430250 | JENNIFER SHOEMAKER | Respond to motion to dismiss; research. | 3.40 | $265.00 | $901.00 | _____ |
| 999250 | 1 | 04/25/13 | 2433464 | JENNIFER SHOEMAKER | Research motion to dismiss. | 2.70 | $265.00 | $715.50 | _____ |
| 999250 | 1 | 04/30/13 | 2433575 | JENNIFER SHOEMAKER | Work on response to motion to dismiss. | 4.30 | $265.00 | $1,139.50 | _____ |
| 999250 | 1 | 05/01/13 | 2434777 | JENNIFER SHOEMAKER | Respond to motion to dismiss. | 3.60 | $265.00 | $954.00 | _____ |
| 999250 | 1 | 05/02/13 | 2435558 | JENNIFER SHOEMAKER | Work on motion to dismiss response. | 2.40 | $265.00 | $636.00 | _____ |
| 999250 | 1 | 05/05/13 | 2434524 | JENNIFER SHOEMAKER | Research and respond to motion to dismiss. | 5.20 | $265.00 | $1,378.00 | _____ |
| 999250 | 1 | 05/06/13 | 2434528 | JENNIFER SHOEMAKER | Respond to motion to dismiss. | 6.20 | $265.00 | $1,643.00 | _____ |
| 999250 | 1 | 05/06/13 | 2435644 | JANICE HANCE | Assist with motion preparation and finalization; prepare certificate of service; scan motion papers to a pdf for efiling; e-file motion papers; receipt and review of confirmation of same and download filed copy; telephone conference with clerk regarding the filing of the motion. | 1.00 | $150.00 | $150.00 | _____ |
| 999250 | 1 | 05/15/13 | 2442968 | JENNIFER SHOEMAKER | Work on discovery demands | 1.80 | $265.00 | $477.00 | _____ |
| 999250 | 1 | 05/16/13 | 2442962 | JENNIFER SHOEMAKER | Review Reply to motion to dismiss. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 05/28/13 | 2441854 | JANICE HANCE | E-mail from client inquiring as to status and review file regarding same. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 05/28/13 | 2441863 | JANICE HANCE | Begin preparing for discovery stage of case by reviewing depositions and demands from previous sexual harassment file, etc. | 1.00 | $150.00 | $150.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 18
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/29/13 | 2441881 | JANICE HANCE | E-mail to and form client regarding status and review file regarding same. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 05/30/13 | 2443242 | JANICE HANCE | Begin review of discovery documents and depositions transcripts from previous DOCCS case to prepare for drafting discovery and documents demands in present case. | 1.80 | $150.00 | $270.00 | _____ |
| 999250 | 1 | 05/31/13 | 2443307 | JANICE HANCE | Continue review of depositions transcripts of DOCs employees. | 2.60 | $150.00 | $390.00 | _____ |
| 999250 | 1 | 06/03/13 | 2444317 | JANICE HANCE | Continue review of DOCs transcripts; review pleadings and copy relevant discovery and document demands; prepare list of documents, files and records we need to demand and obtain from Defendants. | 2.50 | $150.00 | $375.00 | _____ |
| 999250 | 1 | 06/04/13 | 2443815 | JENNIFER SHOEMAKER | Conference with client regarding status and worker's compensation matter. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 06/04/13 | 2444387 | JANICE HANCE | Interoffice conference with J. Shoemaker to review file to determine what work needs to be done; pull all documents that will be produced to the AG's office and arrange for copying of same; organize file; review court docket and download missing pleadings; begin preparing pleadings binder. | 2.20 | $150.00 | $330.00 | _____ |
| 999250 | 1 | 06/05/13 | 2444391 | JANICE HANCE | Complete the pleadings binder; begin review of voluminous documents to Bates stamp and produce to AG's office. | 3.20 | $150.00 | $480.00 | _____ |
| 999250 | 1 | 06/05/13 | 2451926 | JENNIFER SHOEMAKER | Review documents to be produced. | 1.40 | $265.00 | $371.00 | _____ |
| 999250 | 1 | 06/06/13 | 2445165 | JANICE HANCE | Complete review and elimination of all duplicates of voluminous document to produce; complete organization of file. | 2.40 | $150.00 | $360.00 | _____ |
| 999250 | 1 | 06/11/13 | 2452173 | JENNIFER SHOEMAKER | Review documents to be disclosed. | 3.20 | $265.00 | $848.00 | _____ |
| 999250 | 1 | 06/13/13 | 2452508 | JENNIFER SHOEMAKER | Continue document review. | 3.10 | $265.00 | $821.50 | _____ |
| 999250 | 1 | 06/18/13 | 2452267 | JENNIFER SHOEMAKER | Conference with client regarding workers compensation hearing. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 06/20/13 | 2448366 | JANICE HANCE | E-mails from and to client regard workers' | .20 | $150.00 | $30.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 19
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | compensation hearing and results of same and review file regarding same. | | | | |
| 999250 | 1 | 06/25/13 | 2451506 | JANICE HANCE | Lengthy telephone conference with client regarding a possible worker's comp settlement; lien and procedure for same; e-mail to J. Shoemaker regarding same. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 07/03/13 | 2462588 | JENNIFER SHOEMAKER | Review documents and transcript from workers compensation. | 1.80 | $265.00 | $477.00 | _____ |
| 999250 | 1 | 07/17/13 | 2462962 | JENNIFER SHOEMAKER | Research and review other cases regarding DOCS. | 1.70 | $265.00 | $450.50 | _____ |
| 999250 | 1 | 07/24/13 | 2460334 | JANICE HANCE | Review file and court docket for status and possible issuance of Decision pertaining to motion to dismiss. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 07/24/13 | 2462556 | JENNIFER SHOEMAKER | Review status. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 07/29/13 | 2462569 | JENNIFER SHOEMAKER | Review court order. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 08/07/13 | 2466009 | JANICE HANCE | Review file regarding Decision regarding motion to dismiss and the need to file the Amended Complaint. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 08/07/13 | 2472029 | JENNIFER SHOEMAKER | Review final amended complaint; confernce with J. Hance regarding same | 1.50 | $265.00 | $397.50 | _____ |
| 999250 | 1 | 08/08/13 | 2466016 | JANICE HANCE | Review docket regarding text order; download same and update pleadings binder; review file regarding finalizing and filing the Amended Complaint; forward to J. Shoemaker for one final review. | .60 | $150.00 | $90.00 | _____ |
| 999250 | 1 | 08/13/13 | 2466637 | JANICE HANCE | Revise and finalize amended complaint; prepare certificate of service; scan to pdf and e-file same; update pleadings index. | 1.30 | $150.00 | $195.00 | _____ |
| 999250 | 1 | 08/20/13 | 2472081 | JENNIFER SHOEMAKER | Review Order referring to mediation | .80 | $265.00 | $212.00 | _____ |
| 999250 | 1 | 08/27/13 | 2472074 | JENNIFER SHOEMAKER | Review answer | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 09/02/13 | 2479953 | JENNIFER SHOEMAKER | Review ADR order. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 09/05/13 | 2473931 | JANICE HANCE | Review file regarding status and receipt and review of court's order for preliminary conference; e-mails to and from client | .50 | $150.00 | $75.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | advising and discussing same; prepare letter to client confirming date and time of conference. | | | | |
| 999250 | 1 | 09/05/13 | 2479971 | JENNIFER SHOEMAKER | Conference regarding upcoming court date. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 09/06/13 | 2476778 | JANICE HANCE | Review file regarding upcoming court conference and conference with client; confirm date is on litigation calendar and J. Shoemaker's calendar; prepare letter to client confirming meeting with J. Shoemaker prior to conference; reserve conference room in Buffalo. | .60 | $150.00 | $90.00 | _____ |
| 999250 | 1 | 09/17/13 | 2480740 | JENNIFER SHOEMAKER | Review proposed scheduling order. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 09/24/13 | 2480544 | JANICE HANCE | Review file regarding status and need to prepare motion to opt out of medication process. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 09/25/13 | 2480623 | JANICE HANCE | Conduct research to locate form to use when preparing motion to opt out of mediation process; email to attorneys regarding same; interoffice conference with P. Nunes regarding same and advise J. Shoemaker to discuss same with P. Nunes. | 1.20 | $150.00 | $180.00 | _____ |
| 999250 | 1 | 09/25/13 | 2480753 | JENNIFER SHOEMAKER | Prepare for court conference. | 3.20 | $265.00 | $848.00 | _____ |
| 999250 | 1 | 09/30/13 | 2481114 | JANICE HANCE | Many emails from and to client regarding upcoming pretrial conference and meeting with J. Shoemaker; lengthy telephone conference with client regarding recent workers' comp settlement offer and whether she should take it; discuss same with J. Shoemaker and advise client that she needs to meet with attorney to discuss further; obtain court address and email same to client and J. Shoemaker; download missing documents from court docket; update pleadings binder and pleadings index. | 1.60 | $150.00 | $240.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 21
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/01/13 | 2482603 | JANICE HANCE | E-mail from Court regarding conducting conference by phone; many e-mails to and from and telephone conferences with client and J. Shoemaker regarding court appearance, no need to appear, workers' comp attorney and offer of settlement; review file regarding same. | .60 | $150.00 | $90.00 | _____ |
| 999250 | 1 | 10/01/13 | 2491162 | JENNIFER SHOEMAKER | Conference regarding upcoming court appearance; conference with client. | .80 | $265.00 | $212.00 | _____ |
| 999250 | 1 | 10/02/13 | 2482622 | JANICE HANCE | Review file regarding workers' comp settlement offer and court appearance. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 10/02/13 | 2482989 | PAUL V. NUNES | Office conference with J. Shoemaker regarding NYS Workers Compensation settlement proposal, case value, "automatic" mediation of all federal claims, recommended strategy, etc. | .40 | $335.00 | $134.00 | _____ |
| 999250 | 1 | 10/02/13 | 2486702 | JENNIFER SHOEMAKER | Prepare for and attend court conference via telephone.  Review records for initial disclosures. | 4.70 | $265.00 | $1,245.50 | _____ |
| 999250 | 1 | 10/02/13 | 2491175 | JENNIFER SHOEMAKER | Conference with Workers Compensation attorney; conference with Nunes regarding settlement for Workers Compensation. | 1.00 | $265.00 | $265.00 | _____ |
| 999250 | 1 | 10/03/13 | 2482634 | JANICE HANCE | Review file following Court conference telephone conference with workers' comp attorney and settlement, etc.; prepare updated medical release authorizations for client's signature; e-mails to and from client regarding same; telephone call from client regarding cancellation of workers' comp hearing. | .70 | $150.00 | $105.00 | _____ |
| 999250 | 1 | 10/03/13 | 2491814 | JENNIFER SHOEMAKER | Review court order. | .30 | $265.00 | $79.50 | _____ |
| 999250 | 1 | 10/03/13 | 2491822 | JENNIFER SHOEMAKER | Continue document review. | 3.10 | $265.00 | $821.50 | _____ |
| 999250 | 1 | 10/04/13 | 2482641 | JANICE HANCE | Receipt and review of Scheduling Order and download same; assist with the diarying of due dates from Scheduling Order. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 10/08/13 | 2485929 | JANICE HANCE | Obtain contact information for J. Moncher | .30 | $150.00 | $45.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 22
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and telephone call to him to provide him with J. Shoemaker's email address; receipt and review of signed authorizations from client. | | | | |
| 999250 | 1 | 10/08/13 | 2491828 | JENNIFER SHOEMAKER | Conference with Moncher regarding workers compensation settlement; conference with client. | 1.00 | $265.00 | $265.00 | _____ |
| 999250 | 1 | 10/09/13 | 2491847 | JENNIFER SHOEMAKER | Email Moncher regarding workers compensation. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 10/10/13 | 2486000 | JANICE HANCE | E-mail from client advising that she received an increased offer to settlement workers' comp claim up to 90%. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 10/11/13 | 2487867 | JANICE HANCE | Update pleadings index and binder with recently filed documents. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 10/11/13 | 2491858 | JENNIFER SHOEMAKER | Email with Moncher regarding workers compensation settlement; review lengthy email from client. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 10/15/13 | 2487067 | ELIZABETH A. CORDELLO | Office conference with J. Shoemaker regarding strategy related to possible default motion. | .30 | $265.00 | $79.50 | _____ |
| 999250 | 1 | 10/15/13 | 2488107 | JANICE HANCE | Review file regarding defendant serving amended answer; review docket regarding same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 10/15/13 | 2488303 | PAUL V. NUNES | Office conference with J. Shoemaker regarding current default by defendant, proposed strategy. | .20 | $335.00 | $67.00 | _____ |
| 999250 | 1 | 10/15/13 | 2491867 | JENNIFER SHOEMAKER | Review court docket to see if defendants amended answer. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 10/17/13 | 2487570 | JENNIFER SHOEMAKER | Document review; prepare mediation list. | 4.20 | $265.00 | $1,113.00 | _____ |
| 999250 | 1 | 10/17/13 | 2489624 | JANICE HANCE | Review file and court docket regarding the filing of the Amended Answer by the AGA's office. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 10/18/13 | 2492543 | JENNIFER SHOEMAKER | Review email from Sleight regarding mediator choices. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 10/25/13 | 2491588 | JANICE HANCE | Review file regarding obtaining updated medical records and worker's comp file; e-mails to and from client regarding same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 10/29/13 | 2491592 | JANICE HANCE | E-mails from and to client regarding | 1.00 | $150.00 | $150.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 23
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | medical providers and next steps in litigation; prepare medical records requests and complete authorizations for same. | | | | |
| 999250 | 1 | 10/31/13 | 2492592 | JENNIFER SHOEMAKER | Conference with Sleight regarding initial disclosure; review documents and medical records. | 3.30 | $265.00 | $874.50 | _____ |
| 999250 | 1 | 11/05/13 | 2494896 | JANICE HANCE | Receipt and review of records from Dr. Trock and arrange for payment of invoice. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 11/11/13 | 2496493 | JANICE HANCE | Review file regarding selecting mediator and process to select and notify court of same; interoffice conferences with J. Shoemaker and P. Nunes regarding same. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 11/11/13 | 2501430 | JENNIFER SHOEMAKER | Review resumes for mediator; conference with J. Hance. | .60 | $265.00 | $159.00 | _____ |
| 999250 | 1 | 11/12/13 | 2496518 | JANICE HANCE | Review file regarding status and the need to select a mediator; review procedure and policies for same and interoffice conference with J. Shoemaker regarding same. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 11/12/13 | 2501432 | JENNIFER SHOEMAKER | Conference with mediator's offices regarding conflict. | .50 | $265.00 | $132.50 | _____ |
| 999250 | 1 | 11/13/13 | 2496571 | JANICE HANCE | Review file regarding the selection of the mediator; research form for Stipulation to file with the court to advise of selected mediator; prepare same; review docket and download recently e-filed documents and updated court docket; update pleadings index and pleadings binder. | 1.80 | $150.00 | $270.00 | _____ |
| 999250 | 1 | 11/13/13 | 2501439 | JENNIFER SHOEMAKER | Conference with Sleight; submit stipulation to court; review amended answer to complaint. | .80 | $265.00 | $212.00 | _____ |
| 999250 | 1 | 11/18/13 | 2501455 | JENNIFER SHOEMAKER | Review filings regarding motion to extend mediation deadline and order granting same. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 11/19/13 | 2498888 | JANICE HANCE | Receipt and review of letter from Attorney General regarding the case management order and mediation session; organize file | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 11/21/13 | 2498906 | JANICE HANCE | Prepare letter to Workers' Compensation Board requesting updated records. | .40 | $150.00 | $60.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 24
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 11/22/13 | 2498917 | JANICE HANCE | Receipt and review of additional medical records; copy records recently received for J. Shoemaker's review for disclosure; arrange for payment of invoice for copying medical records. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 12/02/13 | 2503073 | JANICE HANCE | Email from J. Shoemaker to counsel and mediator regarding availability to conduct mediation. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 12/03/13 | 2503077 | JANICE HANCE | Emails from J. Saile and D. Sleight confirming availability for mediation. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 12/03/13 | 2507020 | JENNIFER SHOEMAKER | Review final documents to be disclosed. | 5.30 | $265.00 | $1,404.50 | _____ |
| 999250 | 1 | 12/04/13 | 2503084 | JANICE HANCE | Emails from counsel and mediator confirming date of mediation; email to client advising of same; review file regarding discovery and production of documents. | .40 | $150.00 | $60.00 | _____ |
| 999250 | 1 | 12/04/13 | 2507021 | JENNIFER SHOEMAKER | Review discovery. | 4.80 | $265.00 | $1,272.00 | _____ |
| 999250 | 1 | 12/05/13 | 2507562 | JENNIFER SHOEMAKER | Review discovery documents. | 7.30 | $265.00 | $1,934.50 | _____ |
| 999250 | 1 | 12/06/13 | 2504967 | JANICE HANCE | Review file to ensure mediation has been diaried on the litigation calendar. | .20 | $150.00 | $30.00 | _____ |
| 999250 | 1 | 12/09/13 | 2505025 | JANICE HANCE | Prepare letter to client confirming date and time of mediation. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 12/09/13 | 2508574 | JENNIFER SHOEMAKER | Conference regarding client and status. | .20 | $265.00 | $53.00 | _____ |
| 999250 | 1 | 12/10/13 | 2505036 | JANICE HANCE | Prepare all document for production and initial disclosures; scan all documents; Bates stamp same; download for production; prepare letter to D. Sleight serving same; prepare binder to contain Bates stamp documents. | 3.20 | $150.00 | $480.00 | _____ |
| 999250 | 1 | 12/16/13 | 2506826 | JANICE HANCE | Review file regarding services of initial disclosures and status. | .30 | $150.00 | $45.00 | _____ |
| 999250 | 1 | 12/24/13 | 2509176 | JENNIFER SHOEMAKER | Begin preparing mediation statement. | 2.00 | $265.00 | $530.00 | _____ |
| 999250 | 1 | 12/30/13 | 2509184 | JENNIFER SHOEMAKER | Review status; email with Sleight regarding disclosures; Work on mediation statement. | 1.30 | $265.00 | $344.50 | _____ |
| 999250 | 1 | 01/06/14 | 2511663 | JANICE HANCE | Review file regarding receipt of initial | .20 | $160.00 | $32.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 25
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | disclosures and adjourning mediation. | | | | |
| 999250 | 1 | 01/07/14 | 2511679 | JANICE HANCE | Lengthy telephone conference with client regarding status, mediation, no receipt of initial disclosures from Defendants, and expectations regarding settlement; interoffice conference with J. Shoemaker regarding same. | .90 | $160.00 | $144.00 | _____ |
| 999250 | 1 | 01/07/14 | 2519408 | JENNIFER SHOEMAKER | Email with mediator regarding postponement of mediation due to lack of disclosures. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 01/08/14 | 2511690 | JANICE HANCE | E-mails from Mediator and D. Slight regarding initial documents and rescheduling the mediation; e-mail to client advising that Mediation has been adjourned. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 01/08/14 | 2519412 | JENNIFER SHOEMAKER | Email with Sleight regarding State's failure to send initial disclosures. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 01/09/14 | 2511698 | JANICE HANCE | Prepare letter to client advising that the Mediation has been adjourned; e-mail from client acknowledging adjournment of Mediation. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 01/13/14 | 2519422 | JENNIFER SHOEMAKER | Review documents from client. | 3.20 | $275.00 | $880.00 | _____ |
| 999250 | 1 | 01/21/14 | 2519552 | JENNIFER SHOEMAKER | Review documents | 3.50 | $275.00 | $962.50 | _____ |
| 999250 | 1 | 01/23/14 | 2516670 | JANICE HANCE | Review file regarding status and prepare notices of deposition to all Defendants; prepare letter to D. Sleight serving notices and advising still have not received initial disclosures. | 1.70 | $160.00 | $272.00 | _____ |
| 999250 | 1 | 01/23/14 | 2519541 | JENNIFER SHOEMAKER | Review scheduling order; conference with J.Hance; prepare deposition notices; review documents. | 4.30 | $275.00 | $1,182.50 | _____ |
| 999250 | 1 | 01/24/14 | 2516677 | JANICE HANCE | Revise all notices of deposition for all defendants and letter to counsel serving same; reserve conference room in the Buffalo office to hold depositions; e-mails to and from client advising of same and confirming her availability to attend same; | 1.10 | $160.00 | $176.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 26
10/25/18 5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | interoffice conference with J. Shoemaker regarding depositions and interrogatories. | | | | |
| 999250 | 1 | 01/27/14 | 2517973 | JENNIFER A. COLEMAN | Review bate stamped documents and beginning of summary of each document | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 01/28/14 | 2519626 | JENNIFER SHOEMAKER | Document review | 3.50 | $275.00 | $962.50 | _____ |
| 999250 | 1 | 01/30/14 | 2518998 | JENNIFER A. COLEMAN | Continuation of summary of documents | 1.50 | $125.00 | $187.50 | _____ |
| 999250 | 1 | 02/03/14 | 2523167 | JANICE HANCE | Review file regarding receipt of initial disclosures. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 02/04/14 | 2523823 | JENNIFER A. COLEMAN | Review of documents and summarizing | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 02/04/14 | 2527563 | JENNIFER SHOEMAKER | Review email from Sleight regarding discovery. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 02/04/14 | 2527616 | JENNIFER SHOEMAKER | Document review | .80 | $275.00 | $220.00 | _____ |
| 999250 | 1 | 02/06/14 | 2523834 | JENNIFER A. COLEMAN | Continuation of review and summary of documentation | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 02/11/14 | 2523278 | JANICE HANCE | Receipt and review of workers' compensation correspondence for the receipt of records; complete same and return. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 02/11/14 | 2523839 | JENNIFER A. COLEMAN | Continuation of review and summaries of documents | 2.50 | $125.00 | $312.50 | _____ |
| 999250 | 1 | 02/11/14 | 2527585 | JENNIFER SHOEMAKER | Conference regarding woker's compensation records; review notice. | .40 | $275.00 | $110.00 | _____ |
| 999250 | 1 | 02/12/14 | 2522585 | JENNIFER SHOEMAKER | Review documents from defendants. | 2.00 | $275.00 | $550.00 | _____ |
| 999250 | 1 | 02/14/14 | 2523860 | JENNIFER A. COLEMAN | Review and summary continued of documents | 1.50 | $125.00 | $187.50 | _____ |
| 999250 | 1 | 02/19/14 | 2525281 | JENNIFER A. COLEMAN | Continuation of review of documents and documenting the same | 1.50 | $125.00 | $187.50 | _____ |
| 999250 | 1 | 02/20/14 | 2525282 | JENNIFER A. COLEMAN | Continuation of review of documents and documenting the same | 1.80 | $125.00 | $225.00 | _____ |
| 999250 | 1 | 02/21/14 | 2525283 | JENNIFER A. COLEMAN | Continuation of review of documentation and documenting the same | 1.30 | $125.00 | $162.50 | _____ |
| 999250 | 1 | 02/24/14 | 2525298 | JENNIFER SHOEMAKER | Review defense documents. | 1.80 | $275.00 | $495.00 | _____ |
| 999250 | 1 | 02/24/14 | 2527019 | JENNIFER A. | Continuation with review of documents and | 1.00 | $125.00 | $125.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 27
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | COLEMAN | summary | | | | |
| 999250 | 1 | 02/27/14 | 2527615 | JENNIFER SHOEMAKER | REview documents | 1.20 | $275.00 | $330.00 | _____ |
| 999250 | 1 | 03/06/14 | 2531130 | JENNIFER A. COLEMAN | Continuation of reviewing documents and summarizing the same | 1.00 | $125.00 | $125.00 | _____ |
| 999250 | 1 | 03/07/14 | 2531131 | JENNIFER A. COLEMAN | Continuation of reviewing documents and summarizing the same | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 03/10/14 | 2531135 | JENNIFER A. COLEMAN | Continuation of reviewing documents and summarizing | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 04/02/14 | 2545980 | JENNIFER A. COLEMAN | Continuation of review of documents and summarizing the same | 1.00 | $125.00 | $125.00 | _____ |
| 999250 | 1 | 04/29/14 | 2548253 | JENNIFER SHOEMAKER | Review discovery. | 1.00 | $275.00 | $275.00 | _____ |
| 999250 | 1 | 05/07/14 | 2552891 | JENNIFER A. COLEMAN | Continuation of summarizing documents | 4.50 | $125.00 | $562.50 | _____ |
| 999250 | 1 | 05/19/14 | 2557293 | JENNIFER SHOEMAKER | Review documents. | 1.60 | $275.00 | $440.00 | _____ |
| 999250 | 1 | 06/25/14 | 2564294 | JENNIFER A. COLEMAN | Continuation of summarizing documents | 6.50 | $125.00 | $812.50 | _____ |
| 999250 | 1 | 06/30/14 | 2566958 | JENNIFER SHOEMAKER | Review status; email with Sleight regarding mediation. | .80 | $275.00 | $220.00 | _____ |
| 999250 | 1 | 07/09/14 | 2573266 | JENNIFER A. COLEMAN | Continuation of review of documents and summarizing the same | 6.00 | $125.00 | $750.00 | _____ |
| 999250 | 1 | 07/10/14 | 2573275 | JENNIFER A. COLEMAN | Continuation of review of documents and summarizing the same | 3.00 | $125.00 | $375.00 | _____ |
| 999250 | 1 | 07/14/14 | 2573281 | JENNIFER A. COLEMAN | Continuation of review of documents and summarizing the same | 2.00 | $125.00 | $250.00 | _____ |
| 999250 | 1 | 07/24/14 | 2574304 | JENNIFER A. COLEMAN | Continuation and finalization of reviewing documents and summarizing the same | 4.00 | $125.00 | $500.00 | _____ |
| 999250 | 1 | 08/27/14 | 2586817 | JENNIFER SHOEMAKER | Review status; conference with Sleight regarding upcoming conference; review motion from Sleight. | 1.50 | $275.00 | $412.50 | _____ |
| 999250 | 1 | 09/02/14 | 2594950 | JENNIFER SHOEMAKER | Letter to McCarthy regarding scheduling order; review status. | 1.50 | $275.00 | $412.50 | _____ |
| 999250 | 1 | 09/03/14 | 2587856 | JANICE HANCE | Review file regarding status, amended scheduling order and work to be done; review docket and download updated docket and recently filed pleadings; update pleadings binder and pleadings index; | 4.30 | $160.00 | $688.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 28
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | organize directory; scan Defendant's initial disclosures to directory; review notes, client documents and voluminous initial disclosures to determine all witnesses to be deposed and obtain full names and titles of individuals to testify; review file regarding same and who to call and not call. | | | | |
| 999250 | 1 | 09/03/14 | 2595158 | JENNIFER SHOEMAKER | Court conference; work on deposition notices and document requests; contact mediator. | 4.30 | $275.00 | $1,182.50 | _____ |
| 999250 | 1 | 09/04/14 | 2587861 | JANICE HANCE | Lengthy telephone conference with client regarding witnesses to call to testify, status of case and disappointment with how long the case is taking; telephone conference with J. Shoemaker regarding same; continue review of documents; prepare interrogatories, request for production of documents and notices of depositions to all DOCs employees; e-mals from J. Shoemaker regarding scheduling of mediation; review file regarding the need to obtain dental records and updated records from Dr. Trock; receipt and review of intake form to retain Dr. Reagles. | 5.10 | $160.00 | $816.00 | _____ |
| 999250 | 1 | 09/04/14 | 2595167 | JENNIFER SHOEMAKER | Lengthy conversation with client; work on discovery. | 2.50 | $275.00 | $687.50 | _____ |
| 999250 | 1 | 09/05/14 | 2587866 | JANICE HANCE | Review file regarding dates the depositions will be held; prepare letter to D. Sleight to confirm depositions, advise that demands are forthcoming and no further adjournments or amendments to scheduling order; revise and finalize same; finalize medical and dental records requests; complete intake form for Dr. Reagles; e-mails to and from the Buffalo office to reserve conference room and obtain contact information for court reporter. | 2.20 | $160.00 | $352.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 29
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/05/14 | 2595171 | JENNIFER SHOEMAKER | Letter to Sleight regarding depositions; notices. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 09/08/14 | 2589459 | JANICE HANCE | Complete intake form for Dr. Reagels; e-mails to and form T. Leatherland regarding same and forward completed intake form; review file regarding depositions, interrogatories and request for production of documents; e-mail from client regarding depositions in November and frustration with slow progress; review file regarding criminal action and making motion to obtain a copy of the criminal file pertaining to C. Cuer and the order of protection. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 09/08/14 | 2595189 | JENNIFER SHOEMAKER | Conference regarding discovery. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 09/09/14 | 2588630 | JENNIFER SHOEMAKER | Conference with client regarding status and upcoming depositions. | 1.00 | $275.00 | $275.00 | _____ |
| 999250 | 1 | 09/09/14 | 2589471 | JANICE HANCE | Revise and finalize all depositions notices, interrogatories and request for productions of documents; prepare letter to D. Sleight serving same; scan and e-mail all to client for her file; e-mails to and from T. Leatherland regarding the intake form; scan and e-mail complaint to Dr. Reagles office; e-mails to and from T. Leatherland regarding Agreement and Checklist; receipt and review same. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 09/10/14 | 2595206 | JENNIFER SHOEMAKER | Conference regading Inspector General's office; conference with client update medical authorizations. | .80 | $275.00 | $220.00 | _____ |
| 999250 | 1 | 09/11/14 | 2591568 | JANICE HANCE | Continue preparing file for depositions and continued discovery; prepare updated requests for medical records; review file for order of protection; review Reagles' checklist to begin pulling documents together to send to Dr. Reagles; format Plaintiff's initial disclosures to create a searchable text document and review records for order of protection and any | 2.00 | $160.00 | $320.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Page: 10/25/18 30 5:50 PM Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | other criminal records for C. Cuer; e-mails to and from J. Coleman regarding order of protector; begin preparing motion to obtain criminal file pertaining to C. Cuer. | | | | |
| 999250 | 1 | 09/12/14 | 2591575 | JANICE HANCE | Continue reviewing file and initial disclosures for order of protection; additional e-mails to and from J. Coleman regarding order of protection, reformat defendant's initial disclosures to searchable text and review for order of protection and other criminal records; complete motion to obtain criminal records; e-mails from J. Shoemaker and D. Sleight regarding Rule 30 limitation to the number of individuals who can be deposed without leave from the Court; receipt and review of letter from D. Sleight with notice to take the deposition of Plaintiff. | 2.20 | $160.00 | $352.00 | _____ |
| 999250 | 1 | 09/12/14 | 2595260 | JENNIFER SHOEMAKER | Review email from Sleight regarding limit on depositions; review packet from Dr. Reagles; review deposition notices from counsel. | .70 | $275.00 | $192.50 | _____ |
| 999250 | 1 | 09/15/14 | 2591585 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding depositions, Reagles, medical records, etc.; receipt and review of records from Dr. Trock and arrange for payment of same; prepare letter to client forwarding notice of deposition and informational packet received from Dr. Reagles for her completion; prepare lengthy e-mail to client detailing same and explaining Rule 30 limitation and the need to bring a motion to depose more than 10 individuals, retaining expert and obtaining approval to obtain dental records; research and obtain contact information and telephone number for Lansing Village Court; prepare FOIL request letter to obtain criminal file of C. Cuer; revise and finalize letter to dentist | 3.00 | $160.00 | $480.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | requesting records; prepare medical authorizations for same; scan Dr. Trock records to directory. | | | | |
| 999250 | 1 | 09/16/14 | 2591593 | JANICE HANCE | E-mals from and to client regarding witnesses to depose and tax returns; e-mails from J. Shoemaker and D. Sleight regarding stipulating to depose witnesses; interoffice conference with J. Shoemaker regarding Reagles checklist and what we have to send to Dr. Reagles and revised Retainer Agreement; review file for personnel file and performance evaluations; e-mails from J. Shoemaker and D. Sleight regarding stipulating to depositions. | 1.40 | $160.00 | $224.00 | _____ |
| 999250 | 1 | 09/16/14 | 2595318 | JENNIFER SHOEMAKER | Email with Sleight regarding depositions. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 09/17/14 | 2591605 | JANICE HANCE | Review file regarding complying with Dr. Reagles' checklist and what we have to send and what we don't; e-mal from client regarding tax returns and the scheduling of the mediation; e-mails from J. Shoemaker, D. Sleight and mediator regarding the scheduling of the mediation; print Reagles' Retainer Agreement; receipt and review of retainer check to retain Dr. Reagles as expert | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 09/18/14 | 2593329 | JANICE HANCE | Revise and finalize letter to Dr. Reagles and organize all documents to be sent to him for his review and analysis; prepare lengthy letter to Dr. Reagles forwarding signed retainer agreement, retainer check and documents for his review and explanation for documents not being forwarded; begin preparing digest of defendants' initial disclosure. | 2.20 | $160.00 | $352.00 | _____ |
| 999250 | 1 | 09/19/14 | 2593344 | JANICE HANCE | Continue preparing digest of Defendants' initial disclosures. | 2.30 | $160.00 | $368.00 | _____ |
| 999250 | 1 | 09/22/14 | 2591752 | JENNIFER | Review medical records. | .50 | $275.00 | $137.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 32
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/22/14 | 2593355 | SHOEMAKER JANICE HANCE | Receipt and review of FOIL response; telephone call to Lansing Village Court regarding same; research and obtain name and contact information for Lansing Village attorney; receipt and review of dental records and interoffice conference with J. Shoemaker regarding production of same; receipt and review of tax returns from client; e-mail to and from client regarding return of original tax returns; receipt and review of updated records from Dr. Gallacher; prepare letter to Dr. Reagles forwarding same and tax returns; continue preparing digest of Defendants' initial disclosures. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 09/23/14 | 2593957 | JANICE HANCE | Review the tax returns from client; revise and finalize letter to Dr. Reagles forwarding updated information; continue preparing digest of Defendants' initial disclosures. | 1.80 | $160.00 | $288.00 | _____ |
| 999250 | 1 | 09/24/14 | 2593970 | JANICE HANCE | E-mails from J. Shoemaker, D. Sleight and mediator regarding scheduling of mediation; revise and finalize letter to client returning original tax returns. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 09/25/14 | 2592768 | ALINA NADIR | Conference with J. Shoemaker re case status and necessary research regarding number of depositions allowed. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 09/25/14 | 2592779 | ALINA NADIR | Conduct legal research regarding seeking leave of court for more depositions than allowed in federal rules of civil procedure. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 09/29/14 | 2593564 | ALINA NADIR | Draft motion seeking leave to conduct more than ten depositions. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 09/29/14 | 2593659 | ALINA NADIR | Review complaint. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 09/29/14 | 2593711 | ALINA NADIR | Emails to/from J. Hance regarding potential deponents. | .30 | $235.00 | $70.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 33
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/29/14 | 2595440 | JANICE HANCE | E-mails from and to A. Nadir regarding motion to conduct depositions of certain DOCs employees; review file regarding same and e-mail detailed information to A. Nadir about each individual, along width appropriate title and any other information to assist with determining who to depose and include in motion. | .50 | $160.00 | $80.00 | _____ |
| 999250 | 1 | 09/29/14 | 2595675 | JENNIFER SHOEMAKER | Work on discovery and prepare for depositions. | 3.70 | $275.00 | $1,017.50 | _____ |
| 999250 | 1 | 09/30/14 | 2594827 | ALINA NADIR | Review emails between J. Hance and client regarding potential deponents. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 09/30/14 | 2595610 | JANICE HANCE | Review file regarding criminal records and individuals to depose; prepare additional FOIL request to Lansing Village Court broadening scope of the request; e-mails to and from client regarding individuals from IG's office and which one, if not both, should be deposed; continue preparing digest of Defendant's initial disclosures.; | 3.80 | $160.00 | $608.00 | _____ |
| 999250 | 1 | 10/01/14 | 2595305 | ALINA NADIR | Review emails between J. Hance and client regarding potential deponents. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 10/01/14 | 2595967 | ALINA NADIR | Review defendant's and plaintiff's Initial Disclosures; review NYSDHR investigatory findings and probable cause findings. | 4.30 | $235.00 | $1,010.50 | _____ |
| 999250 | 1 | 10/01/14 | 2596905 | JANICE HANCE | Continue preparing digest of Defendants' initial disclosures; many e-mails to and from J. Shoemaker and A. Nadir regarding representative to depose from the IG's office and review records regarding same; e-mails to and from client regarding same; receipt and review of e-mail from client regarding anti-anxiety medication linked to Alzheimer's and download same. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 10/01/14 | 2605824 | JENNIFER SHOEMAKER | Conference regarding Dr. Reagles; review documents; conferences regarding Bradt | 2.40 | $275.00 | $660.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| | | | | | | | | Page: | 34 |
| | | | | | | | | 10/25/18 | 5:50 PM |
| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and Annarino and the IG investigation; prepare for depositions. | | | | |
| 999250 | 1 | 10/02/14 | 2596308 | ALINA NADIR | Review plaintiff's Initial Disclosures. | 1.80 | $235.00 | $423.00 | _____ |
| 999250 | 1 | 10/02/14 | 2596438 | ALINA NADIR | Telephone call with client; reschedule call for 10/3/14. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 10/02/14 | 2596919 | JANICE HANCE | Receipt and review of information received from client (photographs, union book, information competed for Dr. Reagles) e-mails from and to A. Nadir regarding individuals to depose and provide client's telephone number; e-mails from J. Shoemaker and D. Sleight regarding Cuer attending mediation and firm up deposition dates and individuals being deposed. | .50 | $160.00 | $80.00 | |
| 999250 | 1 | 10/02/14 | 2606028 | JENNIFER SHOEMAKER | Conference with Sleight regarding depositions and Cuer's presence; prepare for depositions. | 1.00 | $275.00 | $275.00 | |
| 999250 | 1 | 10/03/14 | 2596748 | ALINA NADIR | Prepare for telephone call with client; telephone call with client to discuss potential deponents. | 1.80 | $235.00 | $423.00 | |
| 999250 | 1 | 10/03/14 | 2596777 | ALINA NADIR | | 2.40 | $235.00 | $564.00 | _____ |
| 999250 | 1 | 10/03/14 | 2598537 | JANICE HANCE | Many emails to and from J. Shoemaker regarding information received from client and forwarding same to Dr. Reagles; prepare letter to Dr. Reagles forwarding information received from client; emails to and from T. Leatherland inquiring as to whether Dr. Reagles will travel to Buffalo and if so if there is an additional fee for that travel; emails to and from J. Shoemaker regarding same and discuss same with client; e-mails to and from A. Nadir regarding documents received from client and telephone conference with client regarding Bryan and Mark Bradt; continue preparing digest of Defendants' initial disclosures. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 10/03/14 | 2606029 | JENNIFER | Conferences regarding expert witness and | .80 | $275.00 | $220.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 35
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SHOEMAKER | documents to forward; revise deposition schedule. | | | | |
| 999250 | 1 | 10/04/14 | 2606031 | JENNIFER SHOEMAKER | Review emails from client. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 10/06/14 | 2596976 | ALINA NADIR | Draft affidavit of plaintiff and attorney in support of plaintiff's motion to take more than ten depositions. | 3.80 | $235.00 | $893.00 | _____ |
| 999250 | 1 | 10/06/14 | 2597058 | ALINA NADIR | Meet with J. Shoemaker and J. Hance to discuss discovery issues and upcoming mediation. | 1.00 | $235.00 | $235.00 | _____ |
| 999250 | 1 | 10/06/14 | 2597264 | ALINA NADIR | Draft letter to judge requesting conference on discovery matters.  Review and revise same. | 1.20 | $235.00 | $282.00 | _____ |
| 999250 | 1 | 10/06/14 | 2597287 | JENNIFER SHOEMAKER | Work on discovery; conference A. Nadir and J. Hance; review letter from Lancaster Town Court. | 1.00 | $275.00 | $275.00 | _____ |
| 999250 | 1 | 10/06/14 | 2598545 | JANICE HANCE | Emals from client regarding additional medical treatment and damages; interoffice conference with Emails. Shoemaker and A. Nadir regarding status, depositions, medicals, Dr. Reagles out of town costs, work to be done and strategy; conference call with D. Sleight regarding depositions; review file regarding additional FOIL response of no documents found. | 1.80 | $160.00 | $288.00 | _____ |
| 999250 | 1 | 10/07/14 | 2597361 | DAVID H. FITCH | Analyze issue of FOIL requests to the village and the need to contact village counsel. | .10 | $295.00 | $29.50 | _____ |
| 999250 | 1 | 10/07/14 | 2597511 | ALINA NADIR | Review emails regarding deposition scheduling. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 10/07/14 | 2597598 | ALINA NADIR | Continue drafting motion for additional depositions with supporting papers. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 10/07/14 | 2598561 | JANICE HANCE | Review file regarding status of medical requested and those received to date; telephone call to ACR Reporting to arrange for a stenographer at depositions; e-mails to J. Shoemaker and A. Nadir advising of same; e-mail from D. Sleight regarding | 2.30 | $160.00 | $368.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

| | | | | | | | | Page: 36 |
| | | | | | | | | 10/25/18   5:50 PM |

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | schedule of depositions; e-mails to and from J. Shoemaker regarding dates of depositions; prepare letter to D. Sleight correcting dates of scheduled depositions and e-mail same; prepare letter to OB/GYN requesting records; e-mails to and from client advising of Dr. Reagles' fee to travel to Buffalo and confirm that she will travel to Rochester to avoid those fees; interoffice conference with D. Fitch regarding difficult in obtaining criminal records and how to resolve these difficulties; e-mail to J. Shoemaker advising that we should contact the Village Attorney to discuss criminal records prior to serving subpoena; organize file and prepare folders for medicals records received; prepare letter to D. Sleight forwarding Drs. Trock and Gallacher records; prepare letter to Dr. Reagles forwarding Dr. Trock records. | | | | |
| 999250 | 1 | 10/07/14 | 2606393 | JENNIFER SHOEMAKER | Conference regarding criminal file of Cuer; email from Judge McCarthy's clerk regarding depositions; conference regarding motion to depose additional witnesses; letter to Sleight regarding deposition dates. | 1.50 | $275.00 | $412.50 | _____ |
| 999250 | 1 | 10/08/14 | 2597666 | ALINA NADIR | Continue drafting memorandum of law regarding motion to depose more than ten individuals and supporting affidavits; conduct legal research as needed. | 5.00 | $235.00 | $1,175.00 | _____ |
| 999250 | 1 | 10/08/14 | 2598565 | JANICE HANCE | Telephone call to ACR Reporting to change the dates of the Depositions; continue digesting Defendants' initial disclosures. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 10/09/14 | 2598128 | ALINA NADIR | Review and revise affidavits in support of motion for more than ten depositions. | 2.30 | $235.00 | $540.50 | _____ |
| 999250 | 1 | 10/09/14 | 2598576 | JANICE HANCE | Continue review of file, status of receipt of medical records and information sent to Dr. Reagles; continue digesting Defendants' | 1.60 | $160.00 | $256.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 37
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | initial disclosures. | | | | |
| 999250 | 1 | 10/10/14 | 2598268 | ALINA NADIR | Telephone call with client to review her affidavit in support of motion for additional depositions; review and revise same. | 4.60 | $235.00 | $1,081.00 | _____ |
| 999250 | 1 | 10/10/14 | 2601530 | JANICE HANCE | Continue preparing digest of Defendant's initial disclosure. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 10/13/14 | 2598685 | ALINA NADIR | Revise plaintiff's affidavit in support of motion for additional depositions and email same to client for her review. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 10/13/14 | 2598722 | ALINA NADIR | Work on mediation statement. | 6.20 | $235.00 | $1,457.00 | _____ |
| 999250 | 1 | 10/13/14 | 2601541 | JANICE HANCE | Complete preparing digest of defendant's initial disclosures. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 10/14/14 | 2599060 | ALINA NADIR | Telephone call with client to review affidavit; review and revise client's affidavit. | 2.30 | $235.00 | $540.50 | _____ |
| 999250 | 1 | 10/14/14 | 2601547 | JANICE HANCE | Format and finalize spreadsheet of Defendant's initial disclosures; e-mails to and from A. Nadir regarding same and regarding client's telephone number. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 10/14/14 | 2606625 | JENNIFER SHOEMAKER | Review and revise motion to depose additional witnesses. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 10/15/14 | 2600566 | ALINA NADIR | Telephone call with client regarding her affidavit in support of motion for additional depositions; review and revise her affidavit. | 1.60 | $235.00 | $376.00 | _____ |
| 999250 | 1 | 10/15/14 | 2603481 | JANICE HANCE | E-mails from and to T. Leatherland and J. Shoemaker regarding meeting with Dr. Reagles. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 10/16/14 | 2600753 | ALINA NADIR | Revise plaintiff's affidavit in support of motion for additional depositions. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 10/16/14 | 2606689 | JENNIFER SHOEMAKER | Email with Sleight regarding depositions. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 10/17/14 | 2601340 | ALINA NADIR | Work on motion. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 10/20/14 | 2601718 | ALINA NADIR | Work on motion. | 3.00 | $235.00 | $705.00 | _____ |
| 999250 | 1 | 10/20/14 | 2602016 | ALINA NADIR | Conference with J. Shoemaker regarding client's affidavit in support of motion for additional depositions; revise same and send to client; emails to/from client re same. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 10/20/14 | 2605927 | JANICE HANCE | Receipt and review of medical records from Dr. Rojeck. | .30 | $160.00 | $48.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 38
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | 10/25/18 Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/20/14 | 2606769 | JENNIFER SHOEMAKER | Conference with client regarding depositions; review and revise motion papers. | 2.00 | $275.00 | $550.00 | _____ |
| 999250 | 1 | 10/21/14 | 2602080 | ALINA NADIR | Draft and revise mediation position statement; review plaintiff's medical records. | 4.20 | $235.00 | $987.00 | _____ |
| 999250 | 1 | 10/21/14 | 2602253 | ALINA NADIR | Emails to/from J. Shoemaker re finalizing motion for additional depositions; review and revise motion and supporting papers. | .70 | $235.00 | $164.50 | _____ |
| 999250 | 1 | 10/21/14 | 2605945 | JANICE HANCE | E-mails from and to J. Shoemaker regarding letter to D. Sleight advising that the is overdue on responses to demands; prepare letter to D. Sleight re same and need responses prior to depositions; e-mails to and from A. Nadir regarding workers' comp case and amount of settlement; review file regarding same; review file regarding the filing of motion for leave to depose additional witnesses; prepare motion for filing; scan to pdf and e-file same; receipt and review of court notification and download and save filed motion. | 1.90 | $160.00 | $304.00 | _____ |
| 999250 | 1 | 10/21/14 | 2606897 | JENNIFER SHOEMAKER | Prepare for depositions; Begin drafting question outlines. | 4.60 | $275.00 | $1,265.00 | _____ |
| 999250 | 1 | 10/22/14 | 2602392 | ALINA NADIR | Prepare for depositions. | 3.10 | $235.00 | $728.50 | _____ |
| 999250 | 1 | 10/22/14 | 2602535 | ALINA NADIR | Conference with J. Shoemaker re status of depositions and discovery; prepare additional deposition notices. | .90 | $235.00 | $211.50 | _____ |
| 999250 | 1 | 10/22/14 | 2602580 | JENNIFER SHOEMAKER | Prepare for depositions; conference with Sleight and court regarding motion to take depositions. | 3.40 | $275.00 | $935.00 | _____ |
| 999250 | 1 | 10/22/14 | 2603492 | JANICE HANCE | Receipt and review of text order for motion due dates regarding and calendar same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 10/23/14 | 2602642 | ALINA NADIR | Review and revise mediation statement; conference with J. Shoemaker and J. Hance regarding upcoming depositions schedule; emails to/from J. Hance and J. | 1.60 | $235.00 | $376.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 39
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Shoemaker re same. | | | | |
| 999250 | 1 | 10/23/14 | 2602907 | JENNIFER SHOEMAKER | Work on mediation statement; deposition preparation. | 4.00 | $275.00 | $1,100.00 | _____ |
| 999250 | 1 | 10/23/14 | 2603503 | JANICE HANCE | Interoffice conference and e-mails to and from J. Shoemaker and A. Nadir regarding status, scheduling depositions and work to be done; finalize additional deposition notices and prepare letter to d. Sleight serving same; prepare schedule of depositions of all witnesses; several revisions to same and finalize; receipt and review of e-mails from D. Sleight and J. Shoemaker regarding the schedule of depositions; e-mails to and from Buffalo office reserving conference room for additional depositions; telephone call to court reporter to reserve stenographer; review and revises mediation statement; review file regarding workers' compensation records and settlement; receipt and review of and download e-filed text order withdrawing motion to depose additional witnesses and remove from calendar; additional e-mail to J. Shoemaker regarding criminal records. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 10/24/14 | 2603511 | JANICE HANCE | Interoffice conference with A. Nadir regarding depositions. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 10/27/14 | 2603742 | ALINA NADIR | Prepare outline for R. Worthington's deposition; review initial disclosures for relevant documents. | 2.90 | $235.00 | $681.50 | _____ |
| 999250 | 1 | 10/27/14 | 2605889 | JANICE HANCE | Review file regarding upcoming mediation; pull Plaintiff's and Defendant's initial disclosures for use at mediation; interoffice conference with J. Shoemaker regarding Dr. Reagles; e-mails to and from T. Leatherland regarding status, travel to Rochester and when to meet with client. | .50 | $160.00 | $80.00 | _____ |
| 999250 | 1 | 10/27/14 | 2606733 | JENNIFER SHOEMAKER | Prepare for mediation and depositions; Draft deposition outlines. | 3.00 | $275.00 | $825.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 40
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/28/14 | 2604478 | ALINA NADIR | Travel to and from Buffalo; attend mediation session; meet with client to prepare for depositions. | 9.20 | $235.00 | $2,162.00 | _____ |
| 999250 | 1 | 10/28/14 | 2605955 | JANICE HANCE | E-mails from T. Leatherland advising of cost of travel to Rochester; e-mail to J. Shoemaker regarding OB/GYN records and Nazon's deposition on the 18th; assist J. Shoemaker during mediation to obtain and/or locate medical records requested and those received to date, workers' comp transcript; research and obtain contact information for J. Moncher; telephone call to J. Moncher requesting a copy of the workers' comp transcript; prepare letter to D. Sleight advising of the need to receipt responses to demands ASAP since no settlement at mediation and upcoming depositions. | 2.10 | $160.00 | $336.00 | _____ |
| 999250 | 1 | 10/28/14 | 2606729 | JENNIFER SHOEMAKER | Attend mediation; prepare for depositions with client. | 9.00 | $275.00 | $2,475.00 | _____ |
| 999250 | 1 | 10/29/14 | 2604290 | ALINA NADIR | Prepare deposition outline for Russell Worthington. | 1.50 | $235.00 | $352.50 | _____ |
| 999250 | 1 | 10/29/14 | 2606093 | JANICE HANCE | Telephone call to J. Moncher to follow up on workers' comp transcript; additional call from J. Moncher to provide telephone number for stenographer to call to obtain transcript; telephone call to stenographer to request copy of transcript and advise J. Shoemaker of when to expect to receive it; emails to and from client regarding meeting with Dr. Reagles and communications with J. Shoemaker pertaining to same. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 10/30/14 | 2604542 | ALINA NADIR | Prepare deposition outline for Christi Robinson and review relevant documents. | 2.50 | $235.00 | $587.50 | _____ |
| 999250 | 1 | 10/30/14 | 2604855 | ALINA NADIR | Telephone call with D. Sleight regarding his conflict of interest in representing all defendants in the case; telephone call with J. Shoemaker regarding the conflict of interest; review documents for D. Sleight's | .70 | $235.00 | $164.50 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 41
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | contact information; emails to/from J. Shoemaker regarding conflict. | | | | |
| 999250 | 1 | 10/30/14 | 2606107 | JANICE HANCE | E-mails from and to client regarding meeting with Dr. Reagles via phone conference; e-mails to and from T. Leatherland regarding Dr. Reagles meeting with client; review scheduling order for due date of expert disclosure and advise T. Leatherland of same; review status of depositions and D. Sleight's unavailability to attend depositions on the 13th; e-mail to D. Sleight forwarding deposition schedule chart and inquiring as to his availability on the 13th and status of D. Nazon's deposition on the 18th. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 10/30/14 | 2606901 | JENNIFER SHOEMAKER | Conference with Sleight and Nadir regarding conflict of interest and depositions. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 10/31/14 | 2604965 | ALINA NADIR | Conduct legal research regarding motions to withdraw as counsel; emails to/from J. Shoemaker regarding status of cancelled depositions; emails to/from D. Sleight regarding conference with the court. | 1.00 | $235.00 | $235.00 | _____ |
| 999250 | 1 | 10/31/14 | 2606132 | JANICE HANCE | Interoffice conference with A. Nadir regarding possible conflict with D. Sleight and postponement of depositions and e-mails to and from J. Shoemaker regarding same; telephone call to ACR Reporting to cancel reservations for stenographer for depositions; e-mail to and from A. Reeves cancelling reservations for conference room in Buffalo office; receipt and review of workers' comp hearing transcript; scan and save to directory and e-mail to J. Shoemaker and A. Nadir; thorough review of workers' comp testimony. | 1.80 | $160.00 | $288.00 | _____ |
| 999250 | 1 | 10/31/14 | 2606900 | JENNIFER SHOEMAKER | Conference with Sleight and Yusek regarding depositions and conflict of interest. | .50 | $275.00 | $137.50 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 42
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 11/03/14 | 2608292 | JANICE HANCE | E-mail from D. Sleight asking that we reconsider motion to extend scheduling order since motion will further prolong litigation; review file regarding production of PEF file; Bates stamp additional documents; prepare letter to D. Sleight forwarding additional documents; review file regarding need to revise spreadsheet for Plaintiff's initial disclosure to add more information to make locating documents more simplified. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 11/03/14 | 2614358 | JENNIFER SHOEMAKER | Email with Sleight regarding depositions and motion to extend discovery; prepare cross motion. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 11/04/14 | 2607387 | ALINA NADIR | Work on motion to compel. | 5.40 | $235.00 | $1,269.00 | _____ |
| 999250 | 1 | 11/04/14 | 2608299 | JANICE HANCE | Assist A. Nadir in locating supplemental documents to support motion to compel; receipt and review of e-filing notification and Defendants' motion to extend CMO; download and save same to directory; e-mail motion to J. Shoemaker for her review; e-mails from J. Shoemaker and A. Nadir regarding same and motion response strategy; organize file; prepare file index and e-mail to J Shoemaker, A. Nadir and C. Caternolo; e-mails to and form C. Caternolo requesting that she prepare labels for the files pursuant to the file index. | 2.20 | $160.00 | $352.00 | _____ |
| 999250 | 1 | 11/04/14 | 2614386 | JENNIFER SHOEMAKER | Conferences regarding motion compel; review motion to extend CMO. | .90 | $275.00 | $247.50 | _____ |
| 999250 | 1 | 11/05/14 | 2607489 | ALINA NADIR | Review and revise motion to compel and response in opposition to motion to amend CMO. | 2.30 | $235.00 | $540.50 | _____ |
| 999250 | 1 | 11/05/14 | 2608307 | JANICE HANCE | Receipt and review of text order for due dates for Defendants' motion to extend CMO and diary same; update pleadings binder and index; receipt and review of file labels and complete indexing file; interoffice conference with A. Nadir | 1.50 | $160.00 | $240.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 43
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding motion to compel and supporting documentation for same. | | | | |
| 999250 | 1 | 11/06/14 | 2607829 | ALINA NADIR | Review and revise motion to compel and response in opposition to defendants' motion to amend CMO; conference with J. Shoemaker regarding same. | 3.10 | $235.00 | $728.50 | _____ |
| 999250 | 1 | 11/06/14 | 2610134 | JANICE HANCE | Organize file and update file and pleadings indexes and pleadings binder; move file to A. Nadir's office. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 11/06/14 | 2614495 | JENNIFER SHOEMAKER | Finalize motion to compel. | 1.20 | $275.00 | $330.00 | _____ |
| 999250 | 1 | 11/06/14 | 2614509 | JENNIFER SHOEMAKER | Review revised motion. | .80 | $275.00 | $220.00 | _____ |
| 999250 | 1 | 11/07/14 | 2608076 | ALINA NADIR | Revise motion to compel and response in opposition to motion to amend CMO; finalize exhibits and prepare for filing. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 11/07/14 | 2610141 | JANICE HANCE | Review file regarding filing motion to compel; prepare motion and exhibits for filing; preparing certificate of service; scan and e-file motion; receipt and review of e-filing notification; download filed motion and save to directory; e-mail from and to client regarding meeting with Dr. Reagles and whether she should keep the appointment scheduled for Dec. 1; receipt and review of letter from Workers' Compensation advising new address to send request for records. | .90 | $160.00 | $144.00 | _____ |
| 999250 | 1 | 11/07/14 | 2614517 | JENNIFER SHOEMAKER | Conference with J. Hance regrading expert witness; finalize motion. | .60 | $275.00 | $165.00 | _____ |
| 999250 | 1 | 11/10/14 | 2610148 | JANICE HANCE | Additional e-filing notification and text order; diary due dates for motion responses, etc. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 11/11/14 | 2610160 | JANICE HANCE | Organize file; update pleadings index and binder regarding motion to compel; letter to Workers' Compensation at new address requesting updated records. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 11/12/14 | 2609098 | JENNIFER SHOEMAKER | Review additional documents for disclosure. | 1.70 | $275.00 | $467.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 44
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 11/12/14 | 2609124 | ALINA NADIR | Research New York penal law and possible cause of action for failure to allow Plaintiff to attend court hearing. | .70 | $235.00 | $164.50 | _____ |
| 999250 | 1 | 11/12/14 | 2615106 | JANICE HANCE | E-mail from J. Shoemaker to client regarding review of notebook and photographs. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 11/13/14 | 2609577 | ALINA NADIR | Emails to/from J. Shoemaker regarding status of case and defendants' reply to motion to amend CMO. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 11/13/14 | 2614552 | JENNIFER SHOEMAKER | Review response to motion; conference with A. Nadir. | .60 | $275.00 | $165.00 | _____ |
| 999250 | 1 | 11/14/14 | 2609609 | ALINA NADIR | Review defendants' reply to motion to amend CMO and response to plaintiff's motion to compel discovery and depositions; emails to/from J. Shoemaker regarding status; call Rochester Attorney General's office and leave voicemail for D. Martin. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 11/14/14 | 2612046 | JANICE HANCE | Receipt and review of Defendant's response to motion to compel; download and save same; e-mail copy to J. Shoemaker for her review; e-mails from and to J. Shoemaker and A. Nadir regarding response to motion and strategy and review text orders; update pleadings index and binder. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 11/18/14 | 2612065 | JANICE HANCE | Review file regarding the date and time of oral argument for motion to extend CMO and compel. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 11/18/14 | 2612075 | JANICE HANCE | Telephone call form T. Leatherland at Reagles inquiring as to Plaintiff's earnings and advise tax returns have already been provided. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 11/19/14 | 2612086 | JANICE HANCE | Revise and reformat digest of Plaintiff's initial disclosures. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 11/19/14 | 2615300 | JENNIFER SHOEMAKER | Prepare for oral argument. | 2.10 | $275.00 | $577.50 | _____ |
| 999250 | 1 | 11/20/14 | 2612095 | JANICE HANCE | Continue revising and reformatting digest of initial disclosures. | 2.00 | $160.00 | $320.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 45
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 11/21/14 | 2614468 | JANICE HANCE | Continue revising and reformatting digest of Plaintiff's initial disclosures. | 2.80 | $160.00 | $448.00 | _____ |
| 999250 | 1 | 11/24/14 | 2614474 | JANICE HANCE | Continuing revising and reformatting digest of Plaintiff's initial disclosures. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/24/14 | 2615569 | JENNIFER SHOEMAKER | Conference with court regarding oral arguments; call to AG's office; prepare for depositions. | 1.00 | $275.00 | $275.00 | _____ |
| 999250 | 1 | 11/25/14 | 2614479 | JANICE HANCE | Receipt and review of text order rescheduling oral argument; update pleadings index and pleadings binder. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 11/26/14 | 2614917 | JANICE HANCE | Continue revising and reformatting digest of Plaintiff's initial disclosures. | 1.70 | $160.00 | $272.00 | _____ |
| 999250 | 1 | 11/26/14 | 2615602 | JENNIFER SHOEMAKER | Prepare for Cuer deposition. | 2.60 | $275.00 | $715.00 | _____ |
| 999250 | 1 | 12/01/14 | 2617232 | JANICE HANCE | E-mail to client inquiring as to status of meeting with Dr. Reagles. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/02/14 | 2617240 | JANICE HANCE | E-mail from client advising that she has already met with Dr. Reagles and advise J. Shoemaker of same. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/02/14 | 2622354 | JENNIFER SHOEMAKER | Conference regarding meeting with Dr. Reagles. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 12/04/14 | 2618614 | ALINA NADIR | Review Dr. Reagles' expert report regarding economic damages. | .70 | $235.00 | $164.50 | _____ |
| 999250 | 1 | 12/04/14 | 2622373 | JENNIFER SHOEMAKER | Review expert report; conference with client. | 1.70 | $275.00 | $467.50 | _____ |
| 999250 | 1 | 12/05/14 | 2618622 | ALINA NADIR | Draft letter withdrawing motion to compel and requesting settlement conference. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 12/05/14 | 2622381 | JENNIFER SHOEMAKER | Letter to McCarthy withdarwing motion; telephone conference with client. | 1.50 | $275.00 | $412.50 | _____ |
| 999250 | 1 | 12/08/14 | 2619145 | JANICE HANCE | Receipt and review of text order scheduling conference to address December 5th letter; diary same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 12/09/14 | 2618648 | ALINA NADIR | Telephone status conference with the Court, J. Shoemaker and opposing counsel; search for experts on emotional damages. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 12/09/14 | 2619166 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding retaining an expert to value emotional pain and suffering; receipt and | .50 | $160.00 | $80.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 46
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | review of two notifications from the Court scheduling status conference and extending the court management order; download same and save to directory. | | | | |
| 999250 | 1 | 12/09/14 | 2622399 | JENNIFER SHOEMAKER | Prepare for court conference; attend telephone conference with court. Research expert witnesses for PTSD; conferences with potential experts. | 4.50 | $275.00 | $1,237.50 | _____ |
| 999250 | 1 | 12/10/14 | 2619172 | JANICE HANCE | Review file regarding expert psychologist and research additional possible experts; e-mails from J. Shoemaker regarding possible experts and review same; e-mails from and to client regarding scheduling hysterectomy; review file regarding the scheduling of depositions; organize files and update pleadings binder and pleadings index. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 12/10/14 | 2619173 | JANICE HANCE | Thorough review of Dr. Reagles' report. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 12/10/14 | 2622418 | JENNIFER SHOEMAKER | Review Reagles report; conference with P. Small and K. Reagles; conference with A. Nadir. | 3.20 | $275.00 | $880.00 | _____ |
| 999250 | 1 | 12/11/14 | 2619381 | JANICE HANCE | E-mails from client regarding e-mail from R. Worthington and Dr. Reagles' report; receipt and review of invoice from Dr. Reagles and research previous payments to Dr. Reagles; arrange for the payment of same; review file to locate R. Worthington e-mail; scan to client and return original via mail; Bates stamp same and add to digest and to draft letter to defense counsel to produce at a later time. | 1.60 | $160.00 | $256.00 | _____ |
| 999250 | 1 | 12/11/14 | 2621395 | ALINA NADIR | Review email from client; conference with J. Shoemaker re same; review file for client document. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 12/11/14 | 2622423 | JENNIFER SHOEMAKER | Research regarding expert witnesses. | 2.50 | $275.00 | $687.50 | _____ |
| 999250 | 1 | 12/12/14 | 2619559 | JANICE HANCE | Receipt and review of e-filing notification advising of substitution of counsel for C. Cuer; download and save to directory and | .40 | $160.00 | $64.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 47
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | e-mail to J. Shoemaker and A. Nadir; telephone call from T. Leatherland | | | | |
| 999250 | 1 | 12/12/14 | 2624093 | JENNIFER SHOEMAKER | Review notice of appearance for Cuer. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 12/15/14 | 2621262 | JANICE HANCE | Receipt and review of e-mail from Workers' Compensation with link to obtain and download records; download voluminous records and save to directory; quick review of same. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 12/15/14 | 2624212 | JENNIFER SHOEMAKER | Email with Benitez. | .20 | $275.00 | $55.00 | _____ |
| 999250 | 1 | 12/16/14 | 2621283 | JANICE HANCE | Continue review of Workers Compensation records. | .50 | $160.00 | $80.00 | _____ |
| 999250 | 1 | 12/17/14 | 2624274 | JENNIFER SHOEMAKER | Conference with Reagles. | .50 | $275.00 | $137.50 | _____ |
| 999250 | 1 | 12/18/14 | 2622424 | JENNIFER SHOEMAKER | Review documents for supplemental disclosure. | 3.60 | $275.00 | $990.00 | _____ |
| 999250 | 1 | 12/22/14 | 2622824 | JANICE HANCE | Continue revising the digest of Plaintiff's initial disclosures. | 1.40 | $160.00 | $224.00 | _____ |
| 999250 | 1 | 12/22/14 | 2624414 | JENNIFER SHOEMAKER | Review status; email to counsel regarding scheduling; proposed order. | 1.70 | $275.00 | $467.50 | _____ |
| 999250 | 1 | 12/24/14 | 2622841 | JANICE HANCE | Continue revising the digest to the initial disclosures. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 12/30/14 | 2623559 | JANICE HANCE | Continue revising digest of Plaintiff's initial disclosures. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 01/05/15 | 2625454 | ALINA NADIR | Draft proposed scheduling order. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 01/05/15 | 2625466 | JENNIFER SHOEMAKER | Conference with opposing counsel regarding scheduling order; conference with A. Nadir. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 01/05/15 | 2627607 | JANICE HANCE | Review file regarding new Attorney General and new attorney for C. Cuer and providing them with a copy of the initial disclosures; e-mails from counsel advising that receipt via CD will suffice. | .50 | $160.00 | $80.00 | _____ |
| 999250 | 1 | 01/05/15 | 2634111 | JENNIFER SHOEMAKER | Conference with R. Benitez and J. Wujcik regarding status and scheduling order; | 1.50 | $290.00 | $435.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | review file. | | | | |
| 999250 | 1 | 01/06/15 | 2627613 | JANICE HANCE | Receipt and review of CDs containing initial disclosures to serve on defense counsel;prepare letter to new defense counsel serving initial disclosures; receipt and review of proposed Amended case management order; revise and finalize same; prepare certificate of service; scan and e-file same; receipt and review of e-filing confirmation and download same and filed papers. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 01/06/15 | 2634125 | JENNIFER SHOEMAKER | Review supplemental disclosures; conference with court regarding status conference; letter to counsel; prepare and file proposed scheduling order. | 1.10 | $290.00 | $319.00 | _____ |
| 999250 | 1 | 01/07/15 | 2627630 | JANICE HANCE | Receipt and review of calendar event notification scheduling court conference for 1-12-15; download and diary same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 01/07/15 | 2634594 | JENNIFER SHOEMAKER | Review WC records | 3.20 | $290.00 | $928.00 | _____ |
| 999250 | 1 | 01/09/15 | 2629514 | JANICE HANCE | Telephone call to Detective Converse inquiring as to how to obtain the criminal information on C. Cuer . | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 01/12/15 | 2629530 | JANICE HANCE | Return call from Detective Converse advising to send FOIL request to Lancaster Police Dept. to obtain criminal records; review file regarding second complaint regarding Facebook friend request; prepare FOIL request to Lansing Village Police Department; e-mails to and from client regarding second complaint; revise and finalize FOIL request; receipt and review of e-filing notifications; organize file and update pleadings binder and index; interoffice conference with J. Shoemaker following court conference and the new scheduling order. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 01/12/15 | 2634121 | JENNIFER SHOEMAKER | Conference with court regarding scheduling conference; finalize | 1.30 | $290.00 | $377.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 49
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | supplemental disclosures; letter to counsel. | | | | |
| 999250 | 1 | 01/12/15 | 2634627 | JENNIFER SHOEMAKER | Review discovery documents and medical records. | 2.80 | $290.00 | $812.00 | _____ |
| 999250 | 1 | 01/13/15 | 2629533 | JANICE HANCE | Continue review of voluminous workers' compensation records; review file regarding obtaining transcripts of doctors' testimony at workers' comp hearings; e-mails to and from client regarding complaint for Facebook violation. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 01/14/15 | 2628438 | ALINA NADIR | Conduct internet search for recently resigned DOCCS - Investigator General employees due to sexual harassment allegations and to determine their dates of employment. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 01/14/15 | 2629547 | JANICE HANCE | Continue review of workers' compensation records; locate article regarding investigation of DOCs IG's office, complaint filed against J. Ferro and retirement of V. Fonda; continue research of allegations and investigation; review DOCs flow chart found on website; receipt and review of filed Amended Case Management Order and diary same; update pleadings binder and index. | 4.80 | $160.00 | $768.00 | _____ |
| 999250 | 1 | 01/14/15 | 2634293 | JENNIFER SHOEMAKER | Conference with J. Hance and A. Nadir regarding IG employees and sexual harassment; review news article; email with client. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 01/14/15 | 2634617 | JENNIFER SHOEMAKER | Review workers compensation records. | 3.60 | $290.00 | $1,044.00 | _____ |
| 999250 | 1 | 01/15/15 | 2629559 | JANICE HANCE | Begin revising Interrogatories and Request for Production of Documents to new counsel; organize articles to use as deposition exhibits; prepare letter to counsel serving same; continue revising the digest of Plaintiff's initial disclosures. | 4.80 | $160.00 | $768.00 | _____ |
| 999250 | 1 | 01/16/15 | 2629563 | JANICE HANCE | Continue revising digest of Plaintiff's initial disclosures. | 6.00 | $160.00 | $960.00 | _____ |
| 999250 | 1 | 01/19/15 | 2631370 | JANICE HANCE | Continue revising the digest of Plaintiff's | 2.00 | $160.00 | $320.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 50
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | initial disclosures. | | | | |
| 999250 | 1 | 01/20/15 | 2631384 | JANICE HANCE | Continue revising the digest of Plaintiff's initial disclosures. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 01/20/15 | 2634600 | JENNIFER SHOEMAKER | Review WC records. | 2.60 | $290.00 | $754.00 | _____ |
| 999250 | 1 | 01/21/15 | 2631395 | JANICE HANCE | E-mails to and from J. Shoemaker preparation of Amended Interrogatories and Request for Production of Documents and status of client's medical procedure to obtain updated medical records. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 01/22/15 | 2631423 | JANICE HANCE | Continue revising digest of Plaintiff's initial disclosures. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 01/22/15 | 2634343 | JENNIFER SHOEMAKER | Prepare amended interrogatories and document requests. | 1.20 | $290.00 | $348.00 | _____ |
| 999250 | 1 | 01/23/15 | 2631431 | JANICE HANCE | Continue revising the digest of Plaintiff's initial disclosures. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 01/27/15 | 2631692 | ALINA NADIR | Conference with J. Shoemaker and J. Hance regarding discovery; review previously drafted interrogatories and document requests. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 01/27/15 | 2633327 | JANICE HANCE | Continue revising digest of Plaintiff's initial disclosures; review file and interoffice conference with J. Shoemaker and A. Nadir regarding new scheduling order, depositions and amended interrogatories and request for production of documents. | 2.70 | $160.00 | $432.00 | _____ |
| 999250 | 1 | 01/27/15 | 2634622 | JENNIFER SHOEMAKER | Review workers' compensation documents and medical records. | 3.30 | $290.00 | $957.00 | _____ |
| 999250 | 1 | 01/28/15 | 2632284 | JENNIFER SHOEMAKER | Conference with client. | 1.40 | $290.00 | $406.00 | _____ |
| 999250 | 1 | 01/28/15 | 2633378 | JANICE HANCE | Continue revising digest of Plaintiff's Initial Disclosures; review file regarding scheduling order and due date for dispositive motions; ensure dates are on calendar. | 6.00 | $160.00 | $960.00 | _____ |
| 999250 | 1 | 01/29/15 | 2633406 | JANICE HANCE | Complete the digest of Plaintiff's Initial Disclosures; review file regarding the scheduling of depositions; prepare, revise and finalize letter to counsel regarding | 5.00 | $160.00 | $800.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 51
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | same; receipt and review of e-mail from J. Shoemaker to counsel regarding scheduling depositions; receipt and review of invoice form Lancaster Police Department to receipt copies of criminal records in response to FOIL request; make arrangements for payment of copies of criminal records. | | | | |
| 999250 | 1 | 01/29/15 | 2634516 | JENNIFER SHOEMAKER | Letter and email to counsel regarding depositions; review documents from worker's compensation. | 1.20 | $290.00 | $348.00 | _____ |
| 999250 | 1 | 01/30/15 | 2633442 | JANICE HANCE | E-mails from defense counsel regarding the scheduling of depositions; e-mail to J. Shoemaker regarding meeting to formulate a schedule of depositions of the parties and witnesses. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 02/03/15 | 2635657 | ALINA NADIR | Review and revise interrogatories and document requests to defendants. | 4.30 | $235.00 | $1,010.50 | _____ |
| 999250 | 1 | 02/03/15 | 2643152 | JENNIFER SHOEMAKER | Review information regarding Inspector General's office and connection to DOCCS; several emails with client. | 1.20 | $290.00 | $348.00 | _____ |
| 999250 | 1 | 02/05/15 | 2643160 | JANICE HANCE | E-mails from and to J. Shoemaker regarding meeting to discuss status and schedule depositions; receipt and review of FOIL response from Lancaster Police Department; e-mails to and from J. Shoemaker regarding same and missing information; telephone call to Lt. Converse regarding missing first complaint | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 02/06/15 | 2636786 | JANICE HANCE | Telephone conference with Lt. Converse regarding documents provided in response to FOIL request and missing documentation; e-mail to J. Shoemaker regarding same. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 02/09/15 | 2637092 | ALINA NADIR | Meet with J. Shoemaker and J. Hance regarding status and deposition schedule. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 02/09/15 | 2638632 | JANICE HANCE | Telephone call from Gina at Records with the Lancaster Police Department advising she cannot send records pertaining to first | 2.10 | $160.00 | $336.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 52
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | complaint because they are sealed; interoffice conference with J. Shoemaker regarding same; interoffice conference with J. Shoemaker and A. Nadir regarding discovery, depositions and demands; revise deposition schedule charts to updated dates of depositions; prepare letter to defense counsel regarding same. | | | | |
| 999250 | 1 | 02/09/15 | 2643286 | JENNIFER SHOEMAKER | Conference regarding sealed criminal records; review WC records; Review and revise document demands and interrogatories. | 2.20 | $290.00 | $638.00 | _____ |
| 999250 | 1 | 02/10/15 | 2638644 | JANICE HANCE | Revise and finalize charts for depositions; letter to defense counsel regarding same. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 02/12/15 | 2637905 | ALINA NADIR | Edit amended document demands and interrogatories; edit cover letter. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 02/12/15 | 2643342 | JENNIFER SHOEMAKER | Office conference regarding depositions and scheduling. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 02/13/15 | 2640452 | JANICE HANCE | Lengthy telephone conference with client regarding previous 2009 call to the police regarding hearing someone outside her house in the middle of the night and times when C. Cure would show up when other people were assisting her with projects on her home/yard; e-mails to J. Shoemaker and A. Nadir regarding same and status of demands. | .80 | $160.00 | $128.00 | _____ |
| 999250 | 1 | 02/16/15 | 2640456 | JANICE HANCE | Review file regarding new case management order; pull old order and e-mail to and from C. Caternolo to ensure old dates are removed from calendar; | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 02/16/15 | 2643320 | JENNIFER SHOEMAKER | Prepare for depositions; Draft outlines. | 3.40 | $290.00 | $986.00 | _____ |
| 999250 | 1 | 02/17/15 | 2640466 | JANICE HANCE | E-mails from and to J. Shoemaker regarding disclosing Workers' Comp records to defense counsel; scan and Bates stamp all Workers' Comp records and instruct IT to copy to CD; prepare, revise and finalize letter to defense counsel | 5.00 | $160.00 | $800.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | serving same; prepare binders and title pages for Workers' Comp records; e-mail from Pam regarding additional criminal records. | | | | |
| 999250 | 1 | 02/18/15 | 2643173 | JANICE HANCE | Review file regarding criminal records and e-mail to . Shoemaker regarding same. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 02/18/15 | 2643985 | JANICE HANCE | Review file regarding status and scheduling of depositions; organize file; review workers' comp records; spreadsheet of same. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 02/19/15 | 2639960 | ALINA NADIR | Conduct legal research regarding potentially unsealing defendant Cuer's criminal record. | 2.90 | $235.00 | $681.50 | _____ |
| 999250 | 1 | 02/20/15 | 2640137 | ALINA NADIR | Review defendant Cuer's amended answer; continue research regarding unsealing defendant Cuer's criminal record. | 2.30 | $235.00 | $540.50 | _____ |
| 999250 | 1 | 02/20/15 | 2640483 | JANICE HANCE | Receipt and review of e-filing notification and C. Cuer's Second Amended Answer; download and save same; scan and e-mail to . Shoemaker and A. Nadir for review. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 02/20/15 | 2643384 | JENNIFER SHOEMAKER | Review amended answer. | .20 | $290.00 | $58.00 | _____ |
| 999250 | 1 | 02/23/15 | 2640846 | ALINA NADIR | Draft response email to opposing counsel for DOCS regarding depositions; emails to/from J. Shoemaker regarding same. | .70 | $235.00 | $164.50 | _____ |
| 999250 | 1 | 02/23/15 | 2643216 | JANICE HANCE | Update pleadings index and binder with Amended Answer served by C. Cuer; Continue preparing index of workers' compensation records. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 02/23/15 | 2643391 | JENNIFER SHOEMAKER | Emails with Benitez regarding depositions. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 02/24/15 | 2640954 | ALINA NADIR | Conduct legal research regarding the location in which opposing party's former employee's deposition can be taken; emails to/from J. Shoemaker regarding same; review emails between opposing counsels regarding deposition. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 02/24/15 | 2643222 | JANICE HANCE | E-mails from all counsel regarding the scheduling of depositions, correspondence | 3.50 | $160.00 | $560.00 | _____ |

Page: 53
10/25/18  5:50 PM

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 54
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and pleadings served to date and C. Cuer attending depositions; interoffice conference with A. Nadir regarding same; continue preparing index of workers compensation records. | | | | |
| 999250 | 1 | 02/24/15 | 2643401 | JENNIFER SHOEMAKER | Deposition scheduling; office conference and discuss strategy. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 02/25/15 | 2643842 | JANICE HANCE | Receipt and review of additional emails from counsel regarding the scheduling of depositions; continue preparing index of workers' comp records. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 02/26/15 | 2643240 | JANICE HANCE | Continue preparing index of workers' compensation records; review file regarding depositions transcripts of Dr's. Trock and Gallacher; e-mail to and from J. Shoemaker regarding obtaining same; e-mail to J. Moncher requesting transcripts. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 02/27/15 | 2642552 | ALINA NADIR | Review defendant Cuer's initial disclosures. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 02/27/15 | 2643250 | JANICE HANCE | Receipt and review of Defendant Cuer's initial disclosures; download and save same; e-mail to J. Shoemaker for review; update pleadings index and binder;continue preparing index of workers' compensation records. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 03/02/15 | 2643621 | ALINA NADIR | Email to opposing counsel regarding upcoming depositions; review emails from opposing counsel regarding same; review past correspondence to find past defense counsel's statement that C. Cuer would not be present for depositions; draft letter to J. McCarthy regarding same. | 2.10 | $235.00 | $493.50 | _____ |
| 999250 | 1 | 03/02/15 | 2646068 | JANICE HANCE | E-mails from counsel regarding firm up depositions dates. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 03/02/15 | 2646281 | JANICE HANCE | Continue preparing index of worker' comp records. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 03/02/15 | 2652123 | JENNIFER SHOEMAKER | Conference regarding Cuer at depositions; letter to judge. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 03/04/15 | 2645010 | ALINA NADIR | Conference with J. Hance and J. Shoemaker regarding upcoming | 1.30 | $235.00 | $305.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| | | | | | | | | | Page: 55 |
| | | | | | | | | | 10/25/18  5:50 PM |
| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | depositions; revise letter to J. McCarthy regarding C. Cuer's presence at depositions. | | | | |
| 999250 | 1 | 03/04/15 | 2646089 | JANICE HANCE | Receipt and review of invoice from Lancaster Police Department to receive additional records in response to FOIL request and arrange for payment of same. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 03/04/15 | 2653648 | JENNIFER SHOEMAKER | Review public officers law regarding indemnification. | .60 | $290.00 | $174.00 | _____ |
| 999250 | 1 | 03/05/15 | 2645326 | ALINA NADIR | Make final edits to letter to J. McCarthy regarding C. Cuer's presence at depositions; review emails between parties' counsel regarding upcoming depositions. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 03/05/15 | 2646292 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding the depositions schedule; obtaining sealed criminal documents, transcripts for Drs. Trock and Gallacher in worker's comp case and application to prevent Defendant Cuer from attending depositions; e-mails from counsel scheduling and rescheduling deposition time and dates. | 1.30 | $160.00 | $208.00 | _____ |
| 999250 | 1 | 03/06/15 | 2646097 | JANICE HANCE | Telephone call to J. Moncher to determine if depositions were taken of Drs. Trock and Gallacher to obtain transcripts; e=mail to J. Shoemaker advising that doctors were not deposed due to counsel reaching an agreement as to degree of disability; receipt and review of e-filing notification that a settlement conference has been scheduled to discuss letter of 3/5 b J. Shoemaker and Defendant Cuer attending depositions; review file for timeline of service of demands upon recently retained counsel and dates when counsel advised of their representation of Defendant; prepare e-mail to J. Shoemaker detailing same; receipt and review of letter to Judge by J. Shoemaker and defense counsel with | 1.50 | $160.00 | $240.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 56
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | legal arguments as to why Defendant Cuer should or should not be allowed to attend all depositions. | | | | |
| 999250 | 1 | 03/06/15 | 2653662 | JENNIFER SHOEMAKER | Letter to court regarding depositions. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 03/09/15 | 2646162 | ALINA NADIR | Emails to/from J. Hance and J. Shoemaker regarding upcoming depositions; review documents from Lancaster police department | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 03/09/15 | 2648211 | JANICE HANCE | Review file regarding the scheduling of depositions and revise schedule of depositions; revise timeline of discovery for use at conference call with Judge McCarthy; receipt and review of e-filing notifications from Court following conference call; download same; e-mails to and from J. Shoemaker and A. Nadir final schedule of depositions and arranging for court reporter and conference room; e-mails to and from A. Reeves regarding same. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 03/09/15 | 2653659 | JENNIFER SHOEMAKER | Court conference regarding depositions. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 03/10/15 | 2646634 | ALINA NADIR | Emails to/from J. Hance and J. Shoemaker regarding deposition schedule. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 03/10/15 | 2648389 | JANICE HANCE | Receipt and review of letter from J. Wujcik to Judge McCarthy advising that C. Cuer will be present at the depositions; receipt and review of additional complaint from Lancaster Police Department in response to FOIL request; revise and finalize depositions schedules and e-mail same to J. Shoemaker and A. Nadir for review; e=mails regarding changes to same; interoffice conferences with J. Shoemaker and A. Nadir regarding status. depositions, exhibits, responses to demands, etc.; telephone call to J.W. Hunt to reserve stenographer for all upcoming depositions; | 3.00 | $160.00 | $480.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 57
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | prepare case information sheet; scan and e-mail same, deposition schedule and caption to J.W. Hunt for their use in preparing for depositions. | | | | |
| 999250 | 1 | 03/10/15 | 2653687 | JENNIFER SHOEMAKER | Conference with client regarding depositions. | .70 | $290.00 | $203.00 | _____ |
| 999250 | 1 | 03/11/15 | 2648242 | JANICE HANCE | Several communications with J.W. Hunt reserving court reporter for upcoming depositions; interoffice conferences with J. Shoemaker regarding deposition preparation; pull documents for ruse as exhibits at depositions. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 03/12/15 | 2647315 | ALINA NADIR | Review emails between counsel regarding upcoming deposition. | .40 | $235.00 | $94.00 | _____ |
| 999250 | 1 | 03/12/15 | 2648267 | JANICE HANCE | Interoffice conferences regarding depositions and exhibits; prepare letter to defense counsel forwarding workers' compensation transcript; pull and copy all documents to use as exhibits at depositions; telephone call form J.W. Hunt confirming depositions of 3/3; e-mails from J. Shoemaker and defense counsel regarding depositions, stenographer, separating Plaintiff and Defendant t and responses to demands; e-mails form and to J.W. Hunt regarding stenographer and depositions; review workers' compensation records for references to Conway. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 03/12/15 | 2648387 | JENNIFER SHOEMAKER | Prepare for Conway Deposition. | 8.50 | $290.00 | $2,465.00 | _____ |
| 999250 | 1 | 03/13/15 | 2647542 | ALINA NADIR | Travel to and from Attica, NY; attend the deposition of Defendant J. Conway; conference with J. Shoemaker and client regarding deposition. | 7.00 | $235.00 | $1,645.00 | _____ |
| 999250 | 1 | 03/13/15 | 2647545 | ALINA NADIR | Prepare Plaintiff's Second Notice to Produce to defendants. | .40 | $235.00 | $94.00 | _____ |
| 999250 | 1 | 03/13/15 | 2648386 | JENNIFER SHOEMAKER | Deposition preparation and attendance. | 7.50 | $290.00 | $2,175.00 | _____ |
| 999250 | 1 | 03/16/15 | 2647910 | ALINA NADIR | Finalize document demands to be served | .50 | $235.00 | $117.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 58
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | on opposing counsel; review an email from client regarding R. Worthington to prepare for deposition. | | | | |
| 999250 | 1 | 03/16/15 | 2653510 | JANICE HANCE | E-mails to and from A. Reeves regarding new dates of depositions and reserving conferences rooms in Buffalo office to conduct same; telephone call to J.W. Hunt reserving stenographer for rescheduled depositions; continue preparing for depositions; interoffice conferences with J. Shoemaker and A. Nadir regarding same. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 03/16/15 | 2653715 | JENNIFER SHOEMAKER | Prepare for depositions. | 3.00 | $290.00 | $870.00 | _____ |
| 999250 | 1 | 03/17/15 | 2648515 | ALINA NADIR | Conference with J. Shoemaker regarding status of discovery and depositions. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 03/17/15 | 2653717 | JENNIFER SHOEMAKER | Prepare for depositions. | 3.70 | $290.00 | $1,073.00 | _____ |
| 999250 | 1 | 03/18/15 | 2648772 | ALINA NADIR | Review emails between counsel; begin drafting motion for a protective order; conference call with counsel for parties and the court. | 2.40 | $235.00 | $564.00 | _____ |
| 999250 | 1 | 03/18/15 | 2649783 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding change of deposition schedule, responses to demands and discovery deadline; e-mails from all counsel relating to same. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 03/18/15 | 2653706 | JENNIFER SHOEMAKER | Review letter from Wujcik; prepare response; several emails from client; several emails with court. | 2.50 | $290.00 | $725.00 | _____ |
| 999250 | 1 | 03/19/15 | 2649001 | ALINA NADIR | Review DOCCS' document production and interrogatory responses; conference with J. Shoemaker regarding same. | 7.40 | $235.00 | $1,739.00 | _____ |
| 999250 | 1 | 03/19/15 | 2653918 | JANICE HANCE | Receipt and review of text order from court regarding Cuer filing motion and download same; e-mails from counsel regarding responses to discovery; receipt and review of documents from the State responding to Plaintiff's demands; many e-mails from counsel regarding the scheduling of | 1.00 | $160.00 | $160.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 59
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | depositions. | | | | |
| 999250 | 1 | 03/19/15 | 2654021 | JENNIFER SHOEMAKER | Prepare for depositions. | 4.70 | $290.00 | $1,363.00 | _____ |
| 999250 | 1 | 03/20/15 | 2649280 | ALINA NADIR | Review and revise outline for deposition of R. Worthington; conduct search for any additional relevant potential exhibits in new and previous document productions; review Defendant Cuer's motion to compel; conduct legal research to find factually similar cases; begin drafting response and cross-motion to motion to compel. | 4.90 | $235.00 | $1,151.50 | _____ |
| 999250 | 1 | 03/21/15 | 2649839 | ALINA NADIR | Draft opposition and cross-motion to motion to compel | 3.60 | $235.00 | $846.00 | _____ |
| 999250 | 1 | 03/21/15 | 2653642 | JENNIFER SHOEMAKER | Review recent disclosures from State defendants. | 5.40 | $290.00 | $1,566.00 | _____ |
| 999250 | 1 | 03/22/15 | 2649840 | ALINA NADIR | Draft opposition and cross-motion to Defendant Cuer's motion to compel; emails to/from client regarding Cuer's attempts at contacting her; emails to/from J. Shoemaker regarding additional discovery demands. | 4.30 | $235.00 | $1,010.50 | _____ |
| 999250 | 1 | 03/22/15 | 2651080 | JENNIFER SHOEMAKER | Prepare for depositions; Draft Cuer outline. | 6.80 | $290.00 | $1,972.00 | _____ |
| 999250 | 1 | 03/23/15 | 2649843 | ALINA NADIR | Complete drafting opposition to Defendant Cuer's Motion to Compel and Cross-Motion for Protective Order; prepare for upcoming depositions; telephone conference with J. Shoemaker and client. | 6.60 | $235.00 | $1,551.00 | _____ |
| 999250 | 1 | 03/23/15 | 2651079 | JENNIFER SHOEMAKER | Prepare for Cuer deposition | 13.50 | $290.00 | $3,915.00 | _____ |
| 999250 | 1 | 03/23/15 | 2652098 | JANICE HANCE | Many e-mails from all counsel regarding the scheduling and confirming of depositions, who can attend and who is not confirmed, responses to demands and C. Cuer being present at depositions; receipt and review of responses to demands; receipt and review of motion to compel filed by C. Cuer to be present at depositions and text orders pertaining to same; receipt | 10.50 | $160.00 | $1,680.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 60
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and review of demands served by J. Wujcik; review documents produced by the State and begin preparing a digest of same; interoffice conferences regarding responses and scheduled depositions; telephone call from J.W. Hunt to confirm depositions in Buffalo office; copy and organize all documents to use as exhibits at depositions; receipt and review of Plaintiff's motion in opposition and in support of protective order; download and save same. | | | | |
| 999250 | 1 | 03/23/15 | 2660531 | CAROL A. CROSS | Conference with J. Shoemaker, J. Hance; Begin review and summary of documents produced in response to Plaintiff's First Request for Documents. | 6.80 | $160.00 | $1,088.00 | _____ |
| 999250 | 1 | 03/24/15 | 2651078 | JENNIFER SHOEMAKER | Prepare for and attend C. Cuer deposition. | 12.80 | $290.00 | $3,712.00 | _____ |
| 999250 | 1 | 03/24/15 | 2652072 | ALINA NADIR | Travel to/from Buffalo for deposition of C. Cuer; attend deposition of C. Cuer; prepare for additional depositions; review client's email to ensure all emails were produced. | 12.60 | $235.00 | $2,961.00 | _____ |
| 999250 | 1 | 03/24/15 | 2652115 | JANICE HANCE | Continue preparing digest of documents produced by the State; receipt and review of redacted exhibits filed regarding the cross motion for a protective order; receipt and review of reply to motion; download and save same; scan and e-mails to and from J. Shoemaker following C. Cure depositions and deposition scheduled for the next day and documents to use as exhibits. | 6.30 | $160.00 | $1,008.00 | _____ |
| 999250 | 1 | 03/24/15 | 2660532 | CAROL A. CROSS | Continue review and summary of documents produced in response to Plaintiff's First Request for Documents. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 03/25/15 | 2651077 | JENNIFER SHOEMAKER | Depositions and preparation for C. Smith; Attend deposition. | 14.00 | $290.00 | $4,060.00 | _____ |
| 999250 | 1 | 03/25/15 | 2652074 | ALINA NADIR | Travel to/from Buffalo for depositions; attend deposition of C. Smith; conduct | 9.90 | $235.00 | $2,326.50 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 61
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | deposition of R. Worthington; prepare for deposition of B. Lilac. | | | | |
| 999250 | 1 | 03/25/15 | 2652122 | JANICE HANCE | Continue preparing digest of documents produced by the State; review deposition schedule with D. Derwoyed; receipt and review of C. Cuer's response to cross-motion for protective order; ; download and save same; scan and e-mail same to J. Shoemaker; review schedule of depositions and e-mail J.W. Hunt to advise of change of schedule and reserve stenographer for additional days of depositions; file all documents and update pleadings status and binder. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 03/26/15 | 2652075 | ALINA NADIR | Travel to/from Buffalo for depositions; attend deposition of C. Retrosi; conduct deposition of B. Lilac; conference with client and J. Shoemaker; review court decision regarding C. Cuer's motion to compel and plaintiff's cross-motion for a protective order. | 9.80 | $235.00 | $2,303.00 | _____ |
| 999250 | 1 | 03/26/15 | 2652096 | JENNIFER SHOEMAKER | Prepare for and attend depositions of C. Retrosi and B. Lilac. | 12.00 | $290.00 | $3,480.00 | _____ |
| 999250 | 1 | 03/26/15 | 2652138 | JANICE HANCE | Review file for e-mail regarding substantiated complaint; scan and e-mail to J. Shoemaker for use at deposition; receipt and review of Decision and Order regarding motion to compel and motion for a protective order; download and save same; scan and e-mail to J. Shoemaker; receipt and review of additional judgment against DOCS for $850,000 for sexual harassment claim; download same; receipt and review of exhibit list to date; continue preparing digest of documents produced by the State; e-mails from counsel regarding C. Cuer evaluations; interoffice conference with a. Nadir following depositions. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 03/27/15 | 2651472 | ALINA NADIR | Conduct public records and internet | 5.20 | $235.00 | $1,222.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 62
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | research regarding non-responsive witnesses to serve subpoenas; prepare for deposition of T. Will; emails to/from client regarding court decision. | | | | |
| 999250 | 1 | 03/27/15 | 2653536 | JANICE HANCE | Review file regarding depositions of retired DOCS employees; interoffice conferences with A. Nadir regarding F. Annarino; prepare subpoena for the deposition of F. Annarino; revise and finalize same; review address to determine if mileage should be paid; make arrangements for the payment of the witness fee; assist with arranging service of the subpoena; review Federal Court Rules regarding proper subpoena fee and advise process server of proper fee; interoffice conference with A. Nadir regarding status and client's reaction to the recently issued Decision and Order; continue preparing digest of the State's documents. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 03/29/15 | 2652088 | ALINA NADIR | Prepare for deposition of T. Will. | .90 | $235.00 | $211.50 | _____ |
| 999250 | 1 | 03/30/15 | 2652651 | JENNIFER SHOEMAKER | Depositions and preparation for F. Annarino deposition. | 12.50 | $290.00 | $3,625.00 | _____ |
| 999250 | 1 | 03/30/15 | 2653524 | ALINA NADIR | Travel to/from Buffalo; conduct deposition of T. Will; prepare for deposition of M. Erhardt; telephone conference with J. Shoemaker and F. Annarino; conference with client and J. Shoemaker. | 8.80 | $235.00 | $2,068.00 | _____ |
| 999250 | 1 | 03/30/15 | 2653540 | JANICE HANCE | E-mails from and to J. Shoemaker regarding deposition schedules; locate all depositions scheduled prepared to date and forward to J. Shoemaker; telephone call to Pare Chase to confirm service of subpoena on F. Annarino; e-mail from C. Caternolo also confirming same; telephone conference with and e-mails to and from G. Resnick regarding obtaining contact information for C. Robinson and M. Brown; receipt and review of contact information | 3.00 | $160.00 | $480.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

| | | | | | | | | Page: 63<br>10/25/18<br>5:50 PM | |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
| | | | | | for C Robinson form G. Resnick; prepare subpoena to take the depositions of F. Annarino; configure mileage and arrange for the payment of witness fee; telephone conference with G. Resnick advising that he cannot locate M. Brown without more information; e-mail to G. Resnick advising that M. Brown's middle initial is "E"; e-mails from and to J. Shoemaker regarding D. Nazon depositions. | | | | |
| 999250 | 1 | 03/31/15 | 2653519 | ALINA NADIR | Travel to and from Buffalo; conduct deposition of M. Erhardt; attend deposition of S. Dolce; conference with client and J. Shoemaker; prepare for depositions of M. Bradt and B. Bradt. | 11.90 | $235.00 | $2,796.50 | _____ |
| 999250 | 1 | 03/31/15 | 2653643 | JENNIFER SHOEMAKER | Attend depositions in Buffalo of S. Dolce and M. Erhardt. | 10.00 | $290.00 | $2,900.00 | _____ |
| 999250 | 1 | 03/31/15 | 2653948 | JANICE HANCE | Telephone conferences with G. Resnick regarding address and other up to date information pertaining to M. Brown; e=mails to and form J. Shoemaker regarding same, date, time and location for M. Brown's depositions; prepare subpoena for M. Brown, redact and e-mail F. Annarino's subpoena to R. Benitez and J. Wujcik for their files and information; review file for Bates No. 776; scan and e-mail same to J. Shoemaker and A. Nadir for use at depositions; telephone call from A. Reeves regarding C. Robinson. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 04/01/15 | 2654990 | JANICE HANCE | Emails from and to J. Shoemaker and A. Nadir regarding C. Robinson deposition; e-mails to and from C. Caternolo regarding status of service of subpoena on C. Robinson; telephone call to C. Robinson to confirm date, time and location of deposition; e-mail from A. Nadir to R. Benitez regarding D. Nazon deposition. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 04/01/15 | 2655193 | JENNIFER | Prepare for and attend depositions of M. | 14.00 | $290.00 | $4,060.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 64
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 04/01/15 | 2664299 | SHOEMAKER ALINA NADIR | Bradt and B. Bradt. Travel to/from Buffalo; conduct depositions of M. Bradt and B. Bradt. | 10.00 | $235.00 | $2,350.00 | _____ |
| 999250 | 1 | 04/02/15 | 2655195 | JENNIFER SHOEMAKER | Depositions of F. Annarino and J. Goodrich. | 12.00 | $290.00 | $3,480.00 | _____ |
| 999250 | 1 | 04/02/15 | 2657428 | JANICE HANCE | Review the State's documents for references to J. Good rich; pull and copy all relevant documents; scan and e-mail to the Buffalo Office for use at J. Goodrich's deposition; complete the digest of the State's documents and merge both digests into one digest; update binders; receipt and review of affidavit of service for the subpoena on C. Robinson. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 04/02/15 | 2664308 | ALINA NADIR | Travel to/from Buffalo; attend depositions of F. Annarino and J. Goodrich. | 11.00 | $235.00 | $2,585.00 | _____ |
| 999250 | 1 | 04/03/15 | 2657458 | JANICE HANCE | Review file regarding C. Robinson's deposition; reserve conference rooms; e-mails to and from J. Shoemaker and A. Nadir regarding conference room conflict; e-mail to G. Resnick regarding M. Brown's address; telephone conferences with J.W. Hunt regarding depositions. | 1.30 | $160.00 | $208.00 | _____ |
| 999250 | 1 | 04/03/15 | 2664344 | ALINA NADIR | Emails to/from J. Shoemaker and C. Caternolo regarding upcoming deposition. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 04/06/15 | 2655051 | ALINA NADIR | Prepare for deposition of C. Robinson; emails to/from client regarding C. Robinson. | 4.20 | $235.00 | $987.00 | _____ |
| 999250 | 1 | 04/06/15 | 2657501 | JANICE HANCE | Telephone call from J.W. Hunt confirming depositions; receipt and review of all depositions marked to date from J.W. Hunt; review file regarding M. Brown's depositions; research and obtain address for Attorney General's Office in Albany for location of deposition; revise subpoena and send to J. Shoemaker and A. Nadir for review; telephone call to C. Robinson confirming deposition. | 1.40 | $160.00 | $224.00 | _____ |
| 999250 | 1 | 04/07/15 | 2655409 | ALINA NADIR | Prepare for and conduct deposition of C. | 4.70 | $235.00 | $1,104.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 65
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 04/07/15 | 2655903 | JENNIFER SHOEMAKER | Robinson. Attend deposition. | 2.00 | $290.00 | $580.00 | _____ |
| 999250 | 1 | 04/08/15 | 2655747 | ALINA NADIR | Review email from client. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 04/08/15 | 2657394 | JANICE HANCE | E-mails from J. Shoemaker and R. Benitez regarding D. Nazon and M. Brown depositions; review file regarding subpoena to M. Brown and address of Albany Attorney General's office; revise and finalize subpoena and arrange for service of same; receipt and review of transcript for J. Conway depositions; arrange for payment of same. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 04/08/15 | 2664122 | JENNIFER SHOEMAKER | Several emails from client; conferences regarding subpoenas; prepare for Nazon deposition; review federal rules regarding length of depositions. | 2.50 | $290.00 | $725.00 | _____ |
| 999250 | 1 | 04/09/15 | 2657414 | JANICE HANCE | E-mail from process server confirming service of subpoena on M. Brown; receipt and review of c. Cuer's depositions transcript and arrange for payment of same; e-mails to and from J. Shoemaker regarding same. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 04/10/15 | 2657036 | ALINA NADIR | Draft email to opposing counsel regarding client's upcoming depositions. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 04/10/15 | 2659028 | JANICE HANCE | E-mails from counsel regarding accommodating Plaintiff for Cuer deposition; additional e-mail from process server advising that M. Brown was subserved by serving son, ; e-mail to T. Leatherland inquiring as to status of Dr. Reagles' report; review file regarding upcoming depositions and reserving stenographer and conference rooms. | .50 | $160.00 | $80.00 | _____ |
| 999250 | 1 | 04/13/15 | 2657544 | ALINA NADIR | Find phone number for subpoenaed witness; call subpoenaed witness regarding deposition; emails to/from J. Shoemaker and J. Hance regarding same. | 1.30 | $235.00 | $305.50 | _____ |
| 999250 | 1 | 04/13/15 | 2659033 | JANICE HANCE | E-mails from and to T. Leatherland | .60 | $160.00 | $96.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 66
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding when to expect Dr. Regales' report; e-mails from and to A. Nadir regarding M. Brown deposition, confirm service of subpoena and advise no response from witness; receipt and review of potential telephone number for M. Brown from A. Nadir; e-mail to and from G. Resnick regarding update on M. Brown and request for bill for services rendered. | | | | |
| 999250 | 1 | 04/14/15 | 2659050 | JANICE HANCE | Receipt and review of additional transcripts and arrange for the payment of same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 04/15/15 | 2658222 | ALINA NADIR | Review documents and prepare for depositions to be held on 4/16/15; draft letter to opposing counsel regarding plaintiff's upcoming depositions. | 5.20 | $235.00 | $1,222.00 | _____ |
| 999250 | 1 | 04/15/15 | 2659063 | JANICE HANCE | Review file regarding status of D. Naxon deposition and M. Brown deposition and reserving stenographer; e-mail from J. Shoemaker to stenographer forwarding exhibit to use at deposition. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 04/15/15 | 2664252 | JENNIFER SHOEMAKER | Prepare for deposition of D. Nazon; Review transcript of C. Harvey. | 5.00 | $290.00 | $1,450.00 | _____ |
| 999250 | 1 | 04/16/15 | 2658416 | ALINA NADIR | Attend deposition of D. Nazon. | 5.40 | $235.00 | $1,269.00 | _____ |
| 999250 | 1 | 04/16/15 | 2659068 | JANICE HANCE | Conduct research regarding Trostle V. DOCs; obtain and download documents and scan to A. Nadir for use during deposition. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 04/16/15 | 2660026 | JENNIFER SHOEMAKER | Prepare for and attend deposition of D. Nazon. | 8.00 | $290.00 | $2,320.00 | _____ |
| 999250 | 1 | 04/17/15 | 2658667 | ALINA NADIR | Draft additional document demands; review notes from deposition to draft demands. | 3.20 | $235.00 | $752.00 | _____ |
| 999250 | 1 | 04/17/15 | 2659075 | JANICE HANCE | Review file regarding M. Brown failing to appear at deposition; receipt and review of letter from J. Wujcik and review file regarding final plans for P. *small's deposition; e-mails to and from J.W. Hunt reserving stenographer and videographer for P. Small's depositions; receipt and review of updated report form Dr. Reagles; | 1.90 | $160.00 | $304.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 67
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | several interoffice conferences with A. Nadir regarding status, Nazon and Brown depositions, Dr. Reagles' report and P. Small's deposition. | | | | |
| 999250 | 1 | 04/17/15 | 2664393 | JENNIFER SHOEMAKER | Review latest demands and Reagles report. | 1.80 | $290.00 | $522.00 | _____ |
| 999250 | 1 | 04/18/15 | 2662911 | JANICE HANCE | Organize file and update pleadings binder and file and pleadings indexes. | 1.30 | $160.00 | $208.00 | _____ |
| 999250 | 1 | 04/20/15 | 2659316 | ALINA NADIR | ████████████████████████ | 1.70 | $235.00 | $399.50 | _____ |
| 999250 | 1 | 04/20/15 | 2664463 | JANICE HANCE | E-mails from and to J. Shoemaker and A. Nadir regarding Dr. Reagles' report; ████████████████ review file regarding affidavit of service for subpoena on M. Brown; review file regarding Defendant's request for client's phone records; scan authorizations to client for her review and signature; e-mails from and to client and J. Shoemaker regarding limiting authorization to obtain information pertaining to C. Cuer only and obtaining C. Cuer's phone records. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 04/20/15 | 2664482 | JANICE HANCE | Organize file. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 04/21/15 | 2659874 | ALINA NADIR | Review invoice from Dr. Reagles. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 04/21/15 | 2662923 | JANICE HANCE | Review file regarding phone authorizations and records we are willing to agree to provide to Defendants; review file regarding Dr. Reagles' report and expert disclosure; review recent case management order regarding same; prepare letter to J. Wujcik requesting revised authorizations and that he provide the same authorizations to obtain phone records of C. Cuer; receipt and review of invoice from Dr. Reagles and forward to J. Shoemaker and A. Nadir. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 04/22/15 | 2660140 | ALINA NADIR | Review firm documents for example of expert disclosure; email to/from J. | 1.30 | $235.00 | $305.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 68
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Shoemaker and J. Hance regarding same; begin drafting expert disclosure. | | | | |
| 999250 | 1 | 04/22/15 | 2662942 | JANICE HANCE | Receipt and review of affidavit of service for subpoena on M. Brown. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 04/23/15 | 2662952 | JANICE HANCE | Interoffice conferences with J. Shoemaker and A. Nadir regarding status, depositions, expert disclosure and Dr. Reagles' report and credentials; e-mails to and from t. Leatherland regarding same; receipt and review of Dr. Reagles' curriculum vitae, fee schedule and trial testimony list and forward to J. Shoemaker and A. Nadir for preparation of expert disclosure; research template to use for preparation of expert disclosure. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 04/23/15 | 2664797 | JENNIFER SHOEMAKER | Review information from Dr. Reagle's regarding life care plan. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 04/24/15 | 2662969 | JANICE HANCE | Continue preparing summary of T. Will deposition testimony; receipt and review of letters from Dr. Reagles to Drs. Trock and Gallacher and forward to J. Shoemaker and A. Nadir for review. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 04/27/15 | 2661277 | ALINA NADIR | Telephone conference with J. Shoemaker and client to prepare for deposition. | 1.30 | $235.00 | $305.50 | _____ |
| 999250 | 1 | 04/27/15 | 2663201 | JANICE HANCE | Receipt and review of additional transcripts and arrange for the payment of same; telephone call from J.W. Hunt to confirm depositions; continue preparing summary of t. Will deposition testimony. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 04/27/15 | 2664084 | JENNIFER SHOEMAKER | Conferences with client to prepare for depositions. | 2.20 | $290.00 | $638.00 | _____ |
| 999250 | 1 | 04/28/15 | 2662978 | ALINA NADIR | Travel to/from Buffalo; attend client's deposition. | 12.00 | $235.00 | $2,820.00 | _____ |
| 999250 | 1 | 04/28/15 | 2663321 | JANICE HANCE | Complete summary of T. Will's deposition testimony; begin preparing summary of c. Robinson's deposition testimony. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 04/28/15 | 2664083 | JENNIFER SHOEMAKER | Small deposition. | 12.00 | $290.00 | $3,480.00 | _____ |
| 999250 | 1 | 04/29/15 | 2663326 | JANICE HANCE | Continue preparing summary of M. Brown's | 2.00 | $160.00 | $320.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 69
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | deposition testimony; communications with J. Shoemaker and J.W. Hunt to determine and confirm that Plaintiff's deposition will continue. | | | | |
| 999250 | 1 | 04/30/15 | 2664081 | JENNIFER SHOEMAKER | Small Deposition. | 10.00 | $290.00 | $2,900.00 | _____ |
| 999250 | 1 | 04/30/15 | 2664508 | JANICE HANCE | Continue preparing summary of M. Brown's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 04/30/15 | 2664725 | ALINA NADIR | Travel to/from Buffalo; attend second day of client's deposition; review text messages on client's old cellular phones. | 10.80 | $235.00 | $2,538.00 | _____ |
| 999250 | 1 | 04/30/15 | 2664996 | CAROL A. CROSS | Begin summary of Workers' Compensation records. | 2.10 | $160.00 | $336.00 | _____ |
| 999250 | 1 | 05/01/15 | 2664825 | ALINA NADIR | Emails to/from J. Shoemaker regarding content on client's cell phones; review email ███████ ████████ review additional documents to be produced to opposing counsel. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 05/01/15 | 2665869 | CAROL A. CROSS | Continue summary of WC records. | 6.10 | $160.00 | $976.00 | _____ |
| 999250 | 1 | 05/01/15 | 2666621 | JANICE HANCE | Continue preparing summary of M. Brown deposition testimony; interoffice conference with A. Nadir regarding client's deposition; receipt and review of appendices to Dr. Reagles' report. | 3.60 | $160.00 | $576.00 | _____ |
| 999250 | 1 | 05/01/15 | 2672981 | JENNIFER SHOEMAKER | Review Trostle case and notes from deposition; conference regarding text messages; review additional documents for disclosure. | 1.50 | $290.00 | $435.00 | _____ |
| 999250 | 1 | 05/04/15 | 2665290 | ALINA NADIR | Conference with J. Shoemaker regarding drafting settlement demand letter; review plaintiff's mediation statement; begin revising to draft settlement demand letter. | 1.90 | $235.00 | $446.50 | _____ |
| 999250 | 1 | 05/04/15 | 2665877 | CAROL A. CROSS | Continue summarizing WC records. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 05/04/15 | 2666624 | JANICE HANCE | Interoffice conference with J. Shoemaker to discuss client's deposition, expert's report, settlement demand and forwarding Dr. Reagles' report to R. Benitez; prepare letter | 4.20 | $160.00 | $672.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 70
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | to R. Benitez forwarding report and mediation statement; forward mediation statement to J. Shoemaker to use in preparation of settlement demand letter. | | | | |
| 999250 | 1 | 05/04/15 | 2672982 | JENNIFER SHOEMAKER | Review email and notes regarding Dr. Reagles report and emotional support dog; work on demand letter. | 2.90 | $290.00 | $841.00 | _____ |
| 999250 | 1 | 05/05/15 | 2665575 | ALINA NADIR | Draft settlement demand letter; review deposition notes for edits to demand letter. | 4.00 | $235.00 | $940.00 | _____ |
| 999250 | 1 | 05/05/15 | 2665879 | CAROL A. CROSS | Continue summary of WC records. | 4.80 | $160.00 | $768.00 | _____ |
| 999250 | 1 | 05/06/15 | 2665865 | ALINA NADIR | Review life plan approval by Dr. Gallacher; review deposition notes for edits to settlement demand letter. | 1.30 | $235.00 | $305.50 | _____ |
| 999250 | 1 | 05/06/15 | 2667854 | CAROL A. CROSS | Continue summarizing Workers' Compensation records. | 2.60 | $160.00 | $416.00 | _____ |
| 999250 | 1 | 05/06/15 | 2673113 | JENNIFER SHOEMAKER | Review Reagles report. | .20 | $290.00 | $58.00 | _____ |
| 999250 | 1 | 05/06/15 | 2673649 | JANICE HANCE | Receipt and review of Dr. Gallacher's response to Dr. Reagles; review file regarding status of summarizing transcripts; continue preparing summary of C. Robinson transcript. | 2.40 | $160.00 | $384.00 | _____ |
| 999250 | 1 | 05/07/15 | 2665972 | ALINA NADIR | Correspondence and phone calls with J. W. Hunt Corp. regarding deposition transcripts delivery; review deposition transcripts. | 4.10 | $235.00 | $963.50 | _____ |
| 999250 | 1 | 05/07/15 | 2673657 | JANICE HANCE | Continue preparing summary of C. Robinson deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 05/08/15 | 2666210 | ALINA NADIR | Review deposition transcripts for testimony to cite in settlement demand letter. | 3.60 | $235.00 | $846.00 | _____ |
| 999250 | 1 | 05/08/15 | 2673138 | JENNIFER SHOEMAKER | Conference regarding demand letter; review transcripts. | 3.20 | $290.00 | $928.00 | _____ |
| 999250 | 1 | 05/11/15 | 2666727 | ALINA NADIR | Review deposition testimony; revise settlement demand letter. | 6.40 | $235.00 | $1,504.00 | _____ |
| 999250 | 1 | 05/11/15 | 2666925 | JANICE HANCE | Complete the summary of C. Robinson's deposition testimony; continue preparing digest of workers' comp records. | 3.60 | $160.00 | $576.00 | _____ |
| 999250 | 1 | 05/11/15 | 2673141 | JENNIFER SHOEMAKER | Review email from client regarding incident in parking garage. | .20 | $290.00 | $58.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 71
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/11/15 | 2673217 | JENNIFER SHOEMAKER | Review transcripts; review and revise proposed demand letter. | 3.30 | $290.00 | $957.00 | _____ |
| 999250 | 1 | 05/12/15 | 2667228 | JANICE HANCE | Complete the summary of B. Lilac deposition testimony; begin summary of C. Smith deposition testimony; receipt and review of invoice from AMF Reporting and arrange for payment of same. | 6.00 | $160.00 | $960.00 | _____ |
| 999250 | 1 | 05/12/15 | 2667877 | CAROL A. CROSS | Continue summary of Workers' Comp records. | 4.80 | $160.00 | $768.00 | _____ |
| 999250 | 1 | 05/13/15 | 2667251 | ALINA NADIR | Review deposition testimony; revise settlement demand letter. | 5.20 | $235.00 | $1,222.00 | _____ |
| 999250 | 1 | 05/13/15 | 2667886 | CAROL A. CROSS | Complete summary of Workers' Compensation records. | 6.00 | $160.00 | $960.00 | _____ |
| 999250 | 1 | 05/13/15 | 2668407 | JANICE HANCE | Complete the summary of C. Smith deposition testimony; begin preparing summary of M. Erhardt deposition testimony. | 6.00 | $160.00 | $960.00 | _____ |
| 999250 | 1 | 05/13/15 | 2673237 | JENNIFER SHOEMAKER | Review transcripts. | 2.70 | $290.00 | $783.00 | _____ |
| 999250 | 1 | 05/14/15 | 2667650 | ALINA NADIR | Prepare expert disclosure pleading. | 1.10 | $235.00 | $258.50 | _____ |
| 999250 | 1 | 05/14/15 | 2667890 | CAROL A. CROSS | Finalize, proof and revise summary. | 2.70 | $160.00 | $432.00 | _____ |
| 999250 | 1 | 05/14/15 | 2668408 | JANICE HANCE | Complete the summary of M. Erhardt deposition testimony; begin preparing summary of J. Conway deposition testimony. | 7.00 | $160.00 | $1,120.00 | _____ |
| 999250 | 1 | 05/14/15 | 2673193 | JENNIFER SHOEMAKER | Email with Reagles office regarding report; review expert disclosure. | 1.50 | $290.00 | $435.00 | _____ |
| 999250 | 1 | 05/15/15 | 2667959 | ALINA NADIR | Continue to revise settlement demand letter and look for additional cites in deposition transcripts. | 2.40 | $235.00 | $564.00 | _____ |
| 999250 | 1 | 05/15/15 | 2668409 | JANICE HANCE | Complete summary of J. Conway deposition testimony. | 7.00 | $160.00 | $1,120.00 | _____ |
| 999250 | 1 | 05/15/15 | 2670663 | CAROL A. CROSS | Continue summary of Rotrosi deposition transcript. | 5.40 | $160.00 | $864.00 | _____ |
| 999250 | 1 | 05/18/15 | 2668970 | JANICE HANCE | Receipt and review of deposition transcript of Plaintiff; e-mails to and from J. Shoemaker regarding noting requests for documents in deposition testimony; prepare document to post request for | 4.50 | $160.00 | $720.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 72
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | documents found in testimony; begin preparing summary of S. Dolce deposition testimony. | | | | |
| 999250 | 1 | 05/18/15 | 2670643 | CAROL A. CROSS | Complete, review and r review Rotrosi deposition summary;  Begin summary of M. Bradt deposition transcript. | 5.40 | $160.00 | $864.00 | |
| 999250 | 1 | 05/19/15 | 2670526 | JANICE HANCE | Receipt and review of Plaintiff's depositions transcript and bills for services; e-mails to and from J. Shoemaker regarding who is responsible to pay invoice for videographer; prepare letter to defense counsel forwarding bill for videographer for payment; continue summarizing testimony of S. Dolce; review depositions witness list to determine which transcripts are left to summarize. | 4.00 | $160.00 | $640.00 | |
| 999250 | 1 | 05/19/15 | 2670632 | CAROL A. CROSS | Finalize summary of M. Bradt deposition transcript; Begins summary of C. Cuer deposition transcript. | 5.80 | $160.00 | $928.00 | |
| 999250 | 1 | 05/20/15 | 2669311 | ALINA NADIR | Continue to revise settlement demand letter and look for additional cites in deposition transcripts; revise expert disclosure pleadings. | 4.20 | $235.00 | $987.00 | |
| 999250 | 1 | 05/20/15 | 2670628 | CAROL A. CROSS | Continue summary of Cuer deposition transcript. | 4.40 | $160.00 | $704.00 | |
| 999250 | 1 | 05/20/15 | 2673223 | JENNIFER SHOEMAKER | Review Small transcript; email with Benitez. | 3.00 | $290.00 | $870.00 | |
| 999250 | 1 | 05/20/15 | 2673269 | JANICE HANCE | Email from R. Benitez regarding bill for video; receipt and review of additional letter to counsel for video bill for payment; e-mail to and from J. Shoemaker regarding transcripts and invoices also being sent to defense counsel; e=mails to and from J.W. Hunt inquiring as to same; continue preparing summary of S. Dolce's deposition testimony. | 4.50 | $160.00 | $720.00 | |
| 999250 | 1 | 05/21/15 | 2669665 | ALINA NADIR | Continue to revise settlement demand letter and look for additional cites in deposition transcripts. | 4.20 | $235.00 | $987.00 | |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 73
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/21/15 | 2669812 | JENNIFER SHOEMAKER | Review and revise settlement letter; review transcripts. | 2.90 | $290.00 | $841.00 | _____ |
| 999250 | 1 | 05/21/15 | 2670613 | CAROL A. CROSS | Continue summarizing Cuer transcript. | 4.70 | $160.00 | $752.00 | _____ |
| 999250 | 1 | 05/22/15 | 2669895 | ALINA NADIR | Continue to revise settlement demand letter and look for additional cites in deposition transcripts; conduct legal research for jury verdicts to cite in demand letter. | 5.50 | $235.00 | $1,292.50 | _____ |
| 999250 | 1 | 05/22/15 | 2670540 | JANICE HANCE | Continue preparing summary of S. Dolce deposition testimony. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 05/22/15 | 2670611 | CAROL A. CROSS | Finish summary of Cuer deposition transcript. | 6.30 | $160.00 | $1,008.00 | _____ |
| 999250 | 1 | 05/22/15 | 2673249 | JENNIFER SHOEMAKER | C. Cuer transcript review; revisions to letter. | 3.30 | $290.00 | $957.00 | _____ |
| 999250 | 1 | 05/26/15 | 2670675 | ALINA NADIR | Review deposition transcripts for additional testimony to cite in settlement demand letter; revise settlement demand letter; conduct legal research to find jury verdicts to cite in demand letter. | 3.10 | $235.00 | $728.50 | _____ |
| 999250 | 1 | 05/26/15 | 2672443 | CAROL A. CROSS | Review, revise Cuer deposition summary. | .70 | $160.00 | $112.00 | _____ |
| 999250 | 1 | 05/26/15 | 2673286 | JANICE HANCE | Organize file; continue preparing summary of S. Dolce deposition. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 05/26/15 | 2673764 | JENNIFER SHOEMAKER | Conference with client regarding parking garage incident; review and revise letter. | .80 | $290.00 | $232.00 | _____ |
| 999250 | 1 | 05/27/15 | 2671192 | ALINA NADIR | Review deposition transcripts for additional testimony to cite in settlement demand letter; revise settlement demand letter. | 1.90 | $235.00 | $446.50 | _____ |
| 999250 | 1 | 05/27/15 | 2672455 | CAROL A. CROSS | Summarize Annarino deposition testimony; Review and revise same. | 5.80 | $160.00 | $928.00 | _____ |
| 999250 | 1 | 05/27/15 | 2673290 | JANICE HANCE | Continue preparing summary of S. Dolce's deposition testimony. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 05/27/15 | 2673849 | JENNIFER SHOEMAKER | Revise letter; review transcripts of Conway. | 1.80 | $290.00 | $522.00 | _____ |
| 999250 | 1 | 05/28/15 | 2671620 | ALINA NADIR | Review deposition transcripts for additional testimony to cite in settlement demand letter; revise settlement demand letter. | 3.10 | $235.00 | $728.50 | _____ |
| 999250 | 1 | 05/28/15 | 2672464 | CAROL A. CROSS | Summarize, review and revise R. Worthington deposition transcript. | 5.80 | $160.00 | $928.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 74
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/28/15 | 2673299 | JANICE HANCE | Complete the summary of S. Dolce's depositions testimony and being preparing same for client. | 3.70 | $160.00 | $592.00 | _____ |
| 999250 | 1 | 05/28/15 | 2673908 | JENNIFER SHOEMAKER | Review Conway and Dolce transcripts. | 3.80 | $290.00 | $1,102.00 | _____ |
| 999250 | 1 | 05/29/15 | 2672185 | ALINA NADIR | Review deposition transcripts for additional testimony to cite in settlement demand letter; revise settlement demand letter. | 2.40 | $235.00 | $564.00 | _____ |
| 999250 | 1 | 05/29/15 | 2673672 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 05/29/15 | 2673873 | CAROL A. CROSS | Begin summary of J. Wolcott deposition transcript. | 4.50 | $160.00 | $720.00 | _____ |
| 999250 | 1 | 06/01/15 | 2673852 | ALINA NADIR | Conduct legal research related to punitive damage awards and post traumatic stress disorder in similar cases to include in settlement demand letter. | 5.50 | $235.00 | $1,292.50 | _____ |
| 999250 | 1 | 06/01/15 | 2674513 | JENNIFER SHOEMAKER | Conferences regarding damages. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 06/01/15 | 2675325 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 3.50 | $160.00 | $560.00 | _____ |
| 999250 | 1 | 06/01/15 | 2675686 | CAROL A. CROSS | Complete, review and revise Wolcott deposition summary. | 6.70 | $160.00 | $1,072.00 | _____ |
| 999250 | 1 | 06/02/15 | 2675495 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.40 | $160.00 | $384.00 | _____ |
| 999250 | 1 | 06/02/15 | 2675698 | CAROL A. CROSS | Begin summary of B. Bradt deposition transcript. | 4.10 | $160.00 | $656.00 | _____ |
| 999250 | 1 | 06/03/15 | 2675147 | ALINA NADIR | Draft letter to opposing counsel regarding tardy discovery. | 1.00 | $235.00 | $235.00 | _____ |
| 999250 | 1 | 06/03/15 | 2675537 | JANICE HANCE | Receipt and review of additional statement for services, with interest, from Dr. Reagles and forward same to J. Shoemaker; e-mails to and from J. Shoemaker regarding same; review file for previous in\voices and forward to J. Shoemaker; continue preparing summary of Plaintiff's deposition testimony. | 2.30 | $160.00 | $368.00 | _____ |
| 999250 | 1 | 06/03/15 | 2675702 | CAROL A. CROSS | Continue summary of B. Bradt deposition transcript. | 5.50 | $160.00 | $880.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 75
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 06/03/15 | 2684072 | JENNIFER SHOEMAKER | Review expert disclosure and invoices; conference with Reagles office. | 2.50 | $290.00 | $725.00 | _____ |
| 999250 | 1 | 06/04/15 | 2675420 | ALINA NADIR | Email from client. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 06/04/15 | 2675853 | JANICE HANCE | Receipt and review of e-mail from Dr. Reagles waiving interest charged to date; continue preparing summary of Plaintiff's deposition testimony. | 3.50 | $160.00 | $560.00 | _____ |
| 999250 | 1 | 06/04/15 | 2677074 | CAROL A. CROSS | Complete summary of B. Bradt deposition testimony. | 3.40 | $160.00 | $544.00 | _____ |
| 999250 | 1 | 06/04/15 | 2684079 | JENNIFER SHOEMAKER | Review file for outstanding discovery; letter to counsel | 1.50 | $290.00 | $435.00 | _____ |
| 999250 | 1 | 06/05/15 | 2677083 | CAROL A. CROSS | Review and revise B. Bradt deposition summary; Begin summary of D. Nazon deposition transcript. | 5.70 | $160.00 | $912.00 | _____ |
| 999250 | 1 | 06/05/15 | 2677779 | JANICE HANCE | Continue preparing the summary of Plaintiff's deposition testimony. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 06/08/15 | 2677091 | CAROL A. CROSS | Continue summary of D. Nazon deposition testimony. | 2.80 | $160.00 | $448.00 | _____ |
| 999250 | 1 | 06/08/15 | 2678079 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 4.20 | $160.00 | $672.00 | _____ |
| 999250 | 1 | 06/09/15 | 2677102 | CAROL A. CROSS | Complete summary of D. Nazon deposition transcript. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 06/09/15 | 2684097 | JENNIFER SHOEMAKER | Email with Benitez; review file for workers' compensation determination; review and revise settlement letter; review Goodrich transcript. | 3.60 | $290.00 | $1,044.00 | _____ |
| 999250 | 1 | 06/09/15 | 2684724 | JANICE HANCE | Review file for final workers' comp decision; scan and e-mail to J. Shoemaker; e-mails from J. Shoemaker and R. Benitez regarding same; continue preparing summary of Plaintiff's deposition testimony. | 4.60 | $160.00 | $736.00 | _____ |
| 999250 | 1 | 06/10/15 | 2676988 | ALINA NADIR | Conduct legal research for additional jury verdicts to cite in settlement demand letter. | 2.00 | $235.00 | $470.00 | _____ |
| 999250 | 1 | 06/10/15 | 2679426 | CAROL A. CROSS | Review, revise D. Nazon deposition summary. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 06/10/15 | 2684099 | JENNIFER SHOEMAKER | Review text messages | .60 | $290.00 | $174.00 | _____ |
| 999250 | 1 | 06/11/15 | 2677402 | ALINA NADIR | Conduct additional legal research to find | 3.70 | $235.00 | $869.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 76
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | relevant jury verdicts and settlements to include in settlement demand letter. | | | | |
| 999250 | 1 | 06/11/15 | 2684104 | JENNIFER SHOEMAKER | Several conferences regarding disclosure in response to Benitez email asking for extended time. | 1.70 | $290.00 | $493.00 | _____ |
| 999250 | 1 | 06/11/15 | 2684807 | JANICE HANCE | Review file regarding payment of Dr. Reagles' invoice. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 06/12/15 | 2684109 | JENNIFER SHOEMAKER | Several emails from client. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 06/15/15 | 2678553 | JANICE HANCE | Continue summarizing Plaintiff's deposition testimony. | 5.50 | $160.00 | $880.00 | _____ |
| 999250 | 1 | 06/16/15 | 2679671 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 06/16/15 | 2684106 | JENNIFER SHOEMAKER | Review cases regarding PTSD; conferences with Nadir regarding damages. | 2.60 | $290.00 | $754.00 | _____ |
| 999250 | 1 | 06/17/15 | 2678897 | ALINA NADIR | Edit settlement demand letter to include jury verdicts and settlements; conference with J. Shoemaker regarding same. | 4.70 | $235.00 | $1,104.50 | _____ |
| 999250 | 1 | 06/17/15 | 2679678 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 3.50 | $160.00 | $560.00 | _____ |
| 999250 | 1 | 06/18/15 | 2679359 | ALINA NADIR | Make additional revisions to settlement demand letter. | 1.10 | $235.00 | $258.50 | _____ |
| 999250 | 1 | 06/18/15 | 2679687 | JANICE HANCE | Organize file and update binders and file and pleadings indexes; continue preparing summary of Plaintiff's deposition testimony. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 06/18/15 | 2684130 | JENNIFER SHOEMAKER | Review and revise demand letter; research. | 3.00 | $290.00 | $870.00 | _____ |
| 999250 | 1 | 06/19/15 | 2679699 | ALINA NADIR | Review email from client. | .10 | $235.00 | $23.50 | _____ |
| 999250 | 1 | 06/19/15 | 2681398 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 06/22/15 | 2681406 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 06/24/15 | 2680675 | ALINA NADIR | Revise settlement demand letter to insert client's edits; send updated letter to client; review email response from client; make additional revisions to demand letter. | 2.90 | $235.00 | $681.50 | _____ |
| 999250 | 1 | 06/24/15 | 2680992 | PAUL F. | Office conference with J. Shoemaker | .20 | $350.00 | $70.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 77
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | KENEALLY | regarding demand letter and NYS request for U&K fees to date. | | | | |
| 999250 | 1 | 06/24/15 | 2684154 | JENNIFER SHOEMAKER | Finalize letter. | 1.70 | $290.00 | $493.00 | _____ |
| 999250 | 1 | 06/26/15 | 2681432 | ALINA NADIR | Complete final review of settlement demand letter. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 06/26/15 | 2683567 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.30 | $160.00 | $368.00 | _____ |
| 999250 | 1 | 06/29/15 | 2683569 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 1.20 | $160.00 | $192.00 | _____ |
| 999250 | 1 | 07/01/15 | 2685097 | ALINA NADIR | Review letter from J. Wujcik regarding retaining an expert. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 07/02/15 | 2685260 | ALINA NADIR | Conference with J. Shoemaker regarding emotional damages expert. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 07/02/15 | 2685357 | JANICE HANCE | Receipt and review of Defendant Curer's motion to extend the case management order and download same; receipt and review of scheduling order for motion; review file regarding same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 07/06/15 | 2685440 | ALINA NADIR | Review defendants' expert disclosure; conduct research regarding expert; review cases in which he testified; telephone conference with J. Shoemaker and R. Benitez regarding settlement and defendants' motion regarding emotional damages expert; telephone call with J. Wujcik regarding same. | 2.80 | $235.00 | $658.00 | _____ |
| 999250 | 1 | 07/07/15 | 2685671 | ALINA NADIR | Conduct legal research regarding whether PTSD can be considered a physical injury in federal court; draft letter to Court regarding PTSD experts. | 1.80 | $235.00 | $423.00 | _____ |
| 999250 | 1 | 07/08/15 | 2686083 | ALINA NADIR | Conduct legal research regarding whether PTSD can be considered a physical injury in federal court; review Court's order staying motion to extend case management order. | 1.60 | $235.00 | $376.00 | _____ |
| 999250 | 1 | 07/13/15 | 2690949 | JANICE HANCE | Receipt and review of reply letter to motion for extend case management order and download same; receipt and review of text | .40 | $160.00 | $64.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 78
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | order for adjournment to negotiate settlement; interoffice conference with J. Shoemaker to discuss settlement, etc. | | | | |
| 999250 | 1 | 07/16/15 | 2690990 | JANICE HANCE | E-mails from and to T. Leatherland regarding status and whether a trial date has been set. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 07/17/15 | 2692642 | JANICE HANCE | E-mails from T. Leatherland regarding trial date. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 07/20/15 | 2692652 | JANICE HANCE | Interoffice conference with A. Nadir regarding status and settlement negotiations. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 08/05/15 | 2697234 | ALINA NADIR | Telephone call with R. Benitez regarding settlement status. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 08/06/15 | 2697576 | ALINA NADIR | Email to client regarding status of settlement discussions; email court requesting phone participation for status conference. | .40 | $235.00 | $94.00 | _____ |
| 999250 | 1 | 08/07/15 | 2697848 | ALINA NADIR | Review scheduling order to draft new suggested dates. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 08/10/15 | 2698097 | ALINA NADIR | Review scheduling order; participate in settlement status conference with judge and opposing counsel; telephone call with J. Shoemaker and P. Small to discuss same. | 1.50 | $235.00 | $352.50 | _____ |
| 999250 | 1 | 08/13/15 | 2706051 | ALINA NADIR | Review email from client. | .10 | $235.00 | $23.50 | _____ |
| 999250 | 1 | 08/17/15 | 2700150 | ALINA NADIR | Research to find recent decision in favor of DOCCS female employee in discrimination suit; email to/from J. Shoemaker regarding same; review decision. | 1.20 | $235.00 | $282.00 | _____ |
| 999250 | 1 | 08/27/15 | 2703256 | ALINA NADIR | Call R. Benitez and leave voicemail. | .10 | $235.00 | $23.50 | _____ |
| 999250 | 1 | 09/08/15 | 2708835 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding status. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 09/08/15 | 2714321 | JENNIFER SHOEMAKER | Review status of matter; conference with A. Nadir; conference with court. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 09/17/15 | 2709963 | ALINA NADIR | Email to court regarding upcoming status conference. | .10 | $235.00 | $23.50 | _____ |
| 999250 | 1 | 09/21/15 | 2712230 | JANICE HANCE | Receipt and review of e-filing notifications regarding the scheduling of status conferences; download same for file. | .20 | $160.00 | $32.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 79
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/23/15 | 2713516 | JANICE HANCE | Review file regarding upcoming court deadlines and conference dates. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 09/25/15 | 2712021 | ALINA NADIR | Participate in status conference with court and opposing counsel regarding mediation. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 09/25/15 | 2713602 | JANICE HANCE | Receipt and review of two e-filing notifications from the Court following status conference and scheduling due dates of motion to compel; download same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 09/25/15 | 2714357 | JENNIFER SHOEMAKER | Conference call with judge and counsel regarding mediation; conference with A. Nadir; Review demand letter. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 09/29/15 | 2712990 | ALINA NADIR | Conduct legal research regarding motions to compel mediation; begin drafting memorandum of law in support of motion to compel mediation. | 1.20 | $235.00 | $282.00 | _____ |
| 999250 | 1 | 09/30/15 | 2713625 | ALINA NADIR | Conduct legal research regarding motions to compel mediation pursuant to court's ADR program; draft memorandum of law in support of motion to compel mediation; conference with J. Shoemaker regarding same. | 4.10 | $235.00 | $963.50 | _____ |
| 999250 | 1 | 09/30/15 | 2714359 | JENNIFER SHOEMAKER | Several conferences with client regarding mediation and status. | 2.70 | $290.00 | $783.00 | _____ |
| 999250 | 1 | 09/30/15 | 2714875 | JANICE HANCE | Several e-mails from client requesting a copy of her retainer agreement; e-mails to and from J. Shoemaker regarding same; interoffice conference with A. Nadir to discuss status of case and client's request for documentation. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 10/01/15 | 2725645 | JENNIFER SHOEMAKER | Lengthy conference with client regarding mediation versus settlement. | 1.50 | $290.00 | $435.00 | _____ |
| 999250 | 1 | 10/02/15 | 2715920 | JANICE HANCE | Revise and finalize motion to compel; prepare certificate of service; ;scan motion and e-file same; download filed version of motion for the file. | .90 | $160.00 | $144.00 | _____ |
| 999250 | 1 | 10/02/15 | 2725647 | JENNIFER SHOEMAKER | Review and revise motion for mediation. | .70 | $290.00 | $203.00 | _____ |
| 999250 | 1 | 10/02/15 | 2726682 | ALINA NADIR | Draft motion to compel mediation and supporting affirmation of J. Shoemaker; | 3.10 | $235.00 | $728.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 80
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | revise based on J. Shoemaker's edits. | | | | |
| 999250 | 1 | 10/05/15 | 2715879 | ALINA NADIR | Work on motion to compel. | .40 | $235.00 | $94.00 | _____ |
| 999250 | 1 | 10/05/15 | 2717023 | JANICE HANCE | Review file regarding recent filing of motion to compel mediation and possible defective filing; receipt and review of e-filing notifications from the court regarding incorrect filing but advising that the motion is being considered still pending. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 10/05/15 | 2725650 | JENNIFER SHOEMAKER | Conference regarding notice of motion; email with J. McCarthy. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 10/05/15 | 2726696 | ALINA NADIR | Email to/from J. Hance regarding filed motion and notice. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 10/06/15 | 2717045 | JANICE HANCE | Begin preparing file for mediation; organize file and updated binders and indexes, etc. | 1.60 | $160.00 | $256.00 | _____ |
| 999250 | 1 | 10/07/15 | 2715229 | ALINA NADIR | Prepare for mediation. | 2.40 | $235.00 | $564.00 | _____ |
| 999250 | 1 | 10/07/15 | 2717071 | JANICE HANCE | Continue preparing file for mediation, updating pleadings binder and pleadings and file indexes, etc.; continue preparing summary of Plaintiff's deposition testimony. | 5.00 | $160.00 | $800.00 | _____ |
| 999250 | 1 | 10/08/15 | 2720391 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 10/09/15 | 2720402 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 10/13/15 | 2720431 | JANICE HANCE | Complete summary of Volume I of Plaintiff's depositions testimony; review and finalize same; begin preparing summary of Volume II of Plaintiff's depositions testimony. | 3.00 | $160.00 | $480.00 | _____ |
| 999250 | 1 | 10/13/15 | 2726008 | JENNIFER SHOEMAKER | Research regarding 1983 damages | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 10/14/15 | 2720453 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 10/16/15 | 2720262 | ALINA NADIR | Review defendants' responses to plaintiff's motion to compel mediation. | .50 | $235.00 | $117.50 | _____ |
| 999250 | 1 | 10/16/15 | 2722467 | JANICE HANCE | Receipt and review of the Declaration filed by defense counsel in opposition to compel; download same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 10/16/15 | 2726124 | JENNIFER | Review motion responses from defendants. | .50 | $290.00 | $145.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 81
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/16/15 | 2726209 | SHOEMAKER JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 10/19/15 | 2722474 | JANICE HANCE | Receipt and review of affidavit filed by R. Benitez in opposition to the motion to compel mediation; download same and update pleadings binder and index. | .60 | $160.00 | $96.00 | _____ |
| 999250 | 1 | 10/19/15 | 2722481 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 10/20/15 | 2722486 | JANICE HANCE | Continue preparing summary of Plaintiff's depositions testimony. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 10/21/15 | 2725294 | JANICE HANCE | E-mails from and to T. Leatherland regarding status and settlement. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 10/26/15 | 2722634 | ALINA NADIR | Conference with J. Shoemaker regarding mediation dates; review emails to/from J. Shoemaker and J. Saeli regarding mediation dates; review order from court granting motion to compel mediation. | .60 | $235.00 | $141.00 | _____ |
| 999250 | 1 | 10/26/15 | 2725393 | JANICE HANCE | Receipt and review of Decision and Order granting motion to compel mediation; download same. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 10/26/15 | 2726628 | JENNIFER SHOEMAKER | Review court order; contact mediator and opposing counsel to schedule date; several emails with client. | 1.20 | $290.00 | $348.00 | _____ |
| 999250 | 1 | 10/27/15 | 2723288 | ALINA NADIR | Emails to/from D. Derwoyed regarding printing judge's order granting motion to compel mediation. | .10 | $235.00 | $23.50 | _____ |
| 999250 | 1 | 10/27/15 | 2725515 | JANICE HANCE | Review file regarding the Decision and Order for mediation and how to proceed. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 10/28/15 | 2723723 | ALINA NADIR | Draft letter to judge requesting mediation date; review email response from judge; review email to J. Saeli from J. Shoemaker requesting mediation date. | 1.60 | $235.00 | $376.00 | _____ |
| 999250 | 1 | 10/28/15 | 2725788 | JANICE HANCE | Continue summarizing Plaintiff's deposition testimony. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 10/28/15 | 2726680 | JENNIFER SHOEMAKER | Letter to court requesting trial date. | .50 | $290.00 | $145.00 | _____ |
| 999250 | 1 | 10/29/15 | 2726079 | JANICE HANCE | Continue preparing summary of Plaintiff's deposition testimony. | 4.50 | $160.00 | $720.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 82
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 10/29/15 | 2726520 | ALINA NADIR | Review emails to/from J. Saeli and J. Shoemaker regarding mediation. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 10/30/15 | 2726527 | ALINA NADIR | Review emails from defense counsel regarding proposed mediation date. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 11/02/15 | 2726796 | ALINA NADIR | Telephone conference with client regarding next steps and mediation. | .90 | $235.00 | $211.50 | _____ |
| 999250 | 1 | 11/02/15 | 2732433 | JENNIFER SHOEMAKER | Conference with Saeli regarding mediation; conference regarding mediation. | 1.20 | $290.00 | $348.00 | _____ |
| 999250 | 1 | 11/04/15 | 2727483 | ALINA NADIR | Update mediation statement in preparation for upcoming mediation session. | 1.40 | $235.00 | $329.00 | _____ |
| 999250 | 1 | 11/04/15 | 2732454 | JENNIFER SHOEMAKER | Review settlement letter. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 11/04/15 | 2735553 | JANICE HANCE | Continue preparing Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/05/15 | 2727498 | ALINA NADIR | Update mediation statement in preparation for upcoming mediation session. | 1.30 | $235.00 | $305.50 | _____ |
| 999250 | 1 | 11/09/15 | 2728293 | ALINA NADIR | Revise updated mediation statement. | 1.30 | $235.00 | $305.50 | _____ |
| 999250 | 1 | 11/10/15 | 2735558 | JANICE HANCE | Continue preparing Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/11/15 | 2729084 | ALINA NADIR | Attend mediation via conference call. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 11/11/15 | 2729127 | JENNIFER SHOEMAKER | Prepare for and attend mediation; conference with client; review expert witnesses for emotional damages. | 2.50 | $290.00 | $725.00 | _____ |
| 999250 | 1 | 11/11/15 | 2730090 | JANICE HANCE | Receipt and review of Mediation Certificate file by J. Saeli confirming no settlement; update pleadings index and binder. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 11/12/15 | 2729530 | ALINA NADIR | Telephone call with an emotional damages expert and J. Shoemaker; perform background research on the potential expert. | 1.70 | $235.00 | $399.50 | _____ |
| 999250 | 1 | 11/12/15 | 2730109 | JANICE HANCE | Receipt and review of text order for conference to schedule deadlines and download same; send to docket clerk to enter on litigation calendar. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 11/13/15 | 2735555 | JANICE HANCE | Continue preparing Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/13/15 | 2735692 | ALINA NADIR | Perform background research on potential experts and search for additional individuals who could serve as emotional | 1.80 | $235.00 | $423.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 83
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | damages expert. | | | | |
| 999250 | 1 | 11/16/15 | 2730624 | ALINA NADIR | Phone call with Dr. Reagles regarding additional emotional damages recommendations. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 11/16/15 | 2732527 | JANICE HANCE | Continuing preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/17/15 | 2730739 | ALINA NADIR | Telephone conference with Dr. Lesswing and J. Shoemaker regarding retaining him as emotional damages expert; telephone conference with client regarding same; email from Dr. Lesswing with fee rates and with curriculum vitae attached; review curriculum vitae and discuss with J. Shoemaker; research background information on expert. | 2.90 | $235.00 | $681.50 | _____ |
| 999250 | 1 | 11/17/15 | 2732537 | JANICE HANCE | Review file regarding upcoming telephone conference with the Court and calendaring of same. | .30 | $160.00 | $48.00 | _____ |
| 999250 | 1 | 11/18/15 | 2731248 | ALINA NADIR | Email to/from plaintiff's emotional damages expert to inform him plaintiff is retaining him; research Dr. Lesswing to gather background information and past case involvement. | 3.90 | $235.00 | $916.50 | _____ |
| 999250 | 1 | 11/19/15 | 2731637 | ALINA NADIR | Review emails between J. Shoemaker and opposing counsel regarding plaintiff's proposed scheduling deadlines; draft joint proposed scheduling order; draft expert disclosure for plaintiff's emotional distress expert. | 2.60 | $235.00 | $611.00 | _____ |
| 999250 | 1 | 11/19/15 | 2732630 | JANICE HANCE | Revise and finalize third amended case management order; prepare certificate of service; scan and e-file same; download filed version for file. | 1.00 | $160.00 | $160.00 | _____ |
| 999250 | 1 | 11/23/15 | 2732826 | ALINA NADIR | Attend conference call with counsel and judge to discuss deadlines moving forward. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 11/23/15 | 2733815 | JANICE HANCE | Receipt and review of minute entry from the Court confirming no settlement reached during mediation and agreement of counsel | .20 | $160.00 | $32.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 84
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | on provisions of proposed CMO; download same. | | | | |
| 999250 | 1 | 11/23/15 | 2735624 | JANICE HANCE | Update file index, pleadings index and pleadings binder; continue preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 11/24/15 | 2735368 | JANICE HANCE | Continue preparing summary of Plaintiff's depositions testimony. | 4.00 | $160.00 | $640.00 | _____ |
| 999250 | 1 | 11/30/15 | 2735511 | JANICE HANCE | Receipt and review of signed and filed case management order an download same; continue summarizing Plaintiff's deposition testimony. | 1.50 | $160.00 | $240.00 | _____ |
| 999250 | 1 | 12/02/15 | 2736135 | ALINA NADIR | Email to expert Dr. Lesswing regarding required documents for his review. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 12/03/15 | 2736306 | ALINA NADIR | Email to/from Dr. Lesswing regarding required documents to review; telephone conversation with Dr. Lesswing to discuss available documents and delivery methods. | .90 | $235.00 | $211.50 | _____ |
| 999250 | 1 | 12/03/15 | 2738563 | JANICE HANCE | Review file regarding status and the need to provide newly retained expert with copies of pertinent records. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/04/15 | 2736547 | ALINA NADIR | Review file; email Dr. Lesswing documents for his review prior to speaking to client; convert files to a readable PDF file; conference with J. Hance regarding gathering and delivery of remaining documents. | 1.10 | $235.00 | $258.50 | _____ |
| 999250 | 1 | 12/04/15 | 2738577 | JANICE HANCE | Review file regarding status and new experts; copy all medical records and initial disclosures to forward to the new expert; prepare letter to expert forwarding same; prepare and organize file for future litigation and update file index. | 2.50 | $160.00 | $400.00 | _____ |
| 999250 | 1 | 12/07/15 | 2737061 | ALINA NADIR | Review file and deposition exhibits to identify important documents not previously sent to Dr. Lesswing; emails to/from Dr. Lesswing regarding same. | 1.60 | $235.00 | $376.00 | _____ |
| 999250 | 1 | 12/07/15 | 2738587 | JANICE HANCE | Review file regarding any additional records to send to expert; copy depositions exhibits and scan to A. Nadir to forward to | .50 | $160.00 | $80.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 85
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | expert. | | | | |
| 999250 | 1 | 12/08/15 | 2738610 | JANICE HANCE | Filing and organizing of file and updating file and pleadings indexes. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 12/14/15 | 2738805 | ALINA NADIR | Conference with J. Shoemaker regarding communication from expert Dr. Lesswing; review email from Dr. Lesswing. | .40 | $235.00 | $94.00 | _____ |
| 999250 | 1 | 12/14/15 | 2744485 | JENNIFER SHOEMAKER | Conference with N. Lesswing regarding expert report. | 1.00 | $290.00 | $290.00 | _____ |
| 999250 | 1 | 12/15/15 | 2739269 | ALINA NADIR | Review and send deposition transcripts to Dr. Lesswing. | .80 | $235.00 | $188.00 | _____ |
| 999250 | 1 | 12/22/15 | 2741322 | ALINA NADIR | Convert additional deposition transcript to PDF and email to Dr. Lesswing. | .30 | $235.00 | $70.50 | _____ |
| 999250 | 1 | 12/22/15 | 2744529 | JANICE HANCE | E-mails to and from T. Leatherland regarding new Case Management Order and Court deadlines. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/23/15 | 2741671 | ALINA NADIR | Review ECF notice assigning case to Magistrate Judge Roemer. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 12/23/15 | 2744012 | JANICE HANCE | Receipt and review of Text Order referring case to Magistrate Roemer and download same. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/23/15 | 2744013 | JANICE HANCE | E-mails to and from T. Leatherland regarding status and possible trial date. | .20 | $160.00 | $32.00 | _____ |
| 999250 | 1 | 12/29/15 | 2742682 | ALINA NADIR | Conference with J. Shoemaker regarding expert review. | .20 | $235.00 | $47.00 | _____ |
| 999250 | 1 | 12/30/15 | 2744647 | JANICE HANCE | Organize file and update pleadings binder and index; continue preparing summary of Plaintiff's deposition testimony. | 2.00 | $160.00 | $320.00 | _____ |
| 999250 | 1 | 01/03/16 | 2754402 | JENNIFER SHOEMAKER | Review email regarding expert evaluation. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 01/04/16 | 2745072 | ALINA NADIR | Review IME reports from client's workers' comp file; conference with J. Shoemaker regarding expert witnesses; emails to/from Dr. Lesswing regarding additional medical records. | 2.30 | $250.00 | $575.00 | _____ |
| 999250 | 1 | 01/04/16 | 2754403 | JENNIFER SHOEMAKER | Email with Dr. Lesswing regarding IME. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 01/04/16 | 2754409 | JENNIFER SHOEMAKER | Conference with Dr. Lesswing; conference with A. Nadir regarding Dr. Lesswing and requested records. | .60 | $300.00 | $180.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 86
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 01/05/16 | 2745278 | ALINA NADIR | Review workers' comp records and IMEs performed on client; review same; email same to expert; emails to/from Dr. Lesswing. | 2.70 | $250.00 | $675.00 | _____ |
| 999250 | 1 | 01/05/16 | 2746425 | JANICE HANCE | Review file regarding status; review documents and records for all IMEs Plaintiff has had; copy and make folders for each examination;I update file index to include same; interoffice conference with A. Nadir regarding status, expert and summary judgment. | 1.40 | $165.00 | $231.00 | _____ |
| 999250 | 1 | 01/05/16 | 2754415 | JENNIFER SHOEMAKER | Conference with A. Nadir regarding requested records; conference with Dr. Lesswing. | .60 | $300.00 | $180.00 | _____ |
| 999250 | 1 | 01/07/16 | 2745936 | ALINA NADIR | Review Dr. Lesswing's draft report; email to client; email to/from Dr. Lesswing regarding relevant medical records. | 1.60 | $250.00 | $400.00 | _____ |
| 999250 | 1 | 01/07/16 | 2746435 | JANICE HANCE | Receipt and review of e-mail regarding settlement and print same to put in file for future reference; review file to determine if IMEs have been produced to defense counsel; copy certain reports for A. Nadir's reference and use; update and organize file; update file index. | 1.20 | $165.00 | $198.00 | _____ |
| 999250 | 1 | 01/07/16 | 2754467 | JENNIFER SHOEMAKER | Review expert report from Dr. Lesswing. | 1.00 | $300.00 | $300.00 | _____ |
| 999250 | 1 | 01/08/16 | 2746118 | ALINA NADIR | Email expert report to client; review discovery issues; email to/from client regarding report. | 1.40 | $250.00 | $350.00 | _____ |
| 999250 | 1 | 01/08/16 | 2746445 | JANICE HANCE | Review file regarding status of discovery and production of all medical and workers' compensation records and workers' compensation hearing transcript and documents requested during depositions; review report prepared by new expert Lesswing; e-mails to and from client requesting new contact information and advise accounting of same; prepare letter to defense counsel forwarding workers' | 1.80 | $165.00 | $297.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 87
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | compensation transcript and IME reports. | | | | |
| 999250 | 1 | 01/11/16 | 2754485 | JENNIFER SHOEMAKER | Conferences with client and Dr. Lesswing regarding report. | 1.50 | $300.00 | $450.00 | _____ |
| 999250 | 1 | 01/12/16 | 2748438 | ALINA NADIR | Telephone conference with J. Shoemaker and Dr. Lesswing regarding his report. | 1.60 | $250.00 | $400.00 | _____ |
| 999250 | 1 | 01/12/16 | 2749915 | JANICE HANCE | Review file for status of expert disclosure; prepare notice to take deposition of M. Wolkoff; prepare letter to counsel serving same. | .90 | $165.00 | $148.50 | _____ |
| 999250 | 1 | 01/12/16 | 2754496 | JENNIFER SHOEMAKER | Conference with client; review expert report; conference with Dr. Lesswing. | 2.00 | $300.00 | $600.00 | _____ |
| 999250 | 1 | 01/13/16 | 2748605 | ALINA NADIR | Revise expert disclosure. | 1.10 | $250.00 | $275.00 | _____ |
| 999250 | 1 | 01/13/16 | 2749926 | JANICE HANCE | Revise and finalize letter to counsel and notices to take deposition of the State's expert. | .40 | $165.00 | $66.00 | _____ |
| 999250 | 1 | 01/13/16 | 2754644 | JENNIFER SHOEMAKER | Review expert disclosure; conference with A. Nadir. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 01/14/16 | 2749072 | ALINA NADIR | Complete expert disclosure draft. | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 01/15/16 | 2749276 | ALINA NADIR | Finalize and produce expert disclosure; emails to/from J. Shoemaker and client regarding same; emails to/from J. Hance regarding discovery issues. | 1.60 | $250.00 | $400.00 | _____ |
| 999250 | 1 | 01/15/16 | 2753164 | JANICE HANCE | Scan and Bates stamp additional documents to produce to counsel; prepare letter to defense counsel serving same; review file for additional work to be done and documents to produce before the discovery deadline ends; interoffice conference with A. Nadir regarding same; organize file and update file index. | 3.20 | $165.00 | $528.00 | _____ |
| 999250 | 1 | 01/15/16 | 2754658 | JENNIFER SHOEMAKER | Conference regarding additional IME documents to be sent to defendants. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 01/22/16 | 2755349 | JENNIFER SHOEMAKER | Conference regarding expert examination by defense. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 01/25/16 | 2752003 | ALINA NADIR | Conduct legal research regarding whether deposing attorney has to pay costs/fees to depose opponent's expert; conference with legal colleague regarding whether legal | 2.40 | $250.00 | $600.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 88
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | representative attends an IME with the plaintiff. | | | | |
| 999250 | 1 | 01/25/16 | 2755392 | JENNIFER SHOEMAKER | Research regarding expert witness depositions; conference with A. Nadir. | 1.00 | $300.00 | $300.00 | _____ |
| 999250 | 1 | 01/26/16 | 2752212 | ALINA NADIR | Review past discovery demands and whether defendants responded; draft letter to opposing counsel requesting responses to unanswered demands. | 1.80 | $250.00 | $450.00 | _____ |
| 999250 | 1 | 01/26/16 | 2753204 | JANICE HANCE | Review medicals to request updated records; e-mail to client regarding same; interoffice conferences with J. Shoemaker and A. Nadir regarding chart of text messages and whether they need to be produced; review file for demands made by Defendants to determine if demand has been made for text messages; review demand for phone and cell records made by C. Cuer; review file for all demands made to Defendants and if they have been responded to and/or what remains outstanding; review file for demands made by Defendants to ensure we have responded to same; add recent pleadings to binder and update pleadings index; review workers' comp records regarding production of same; scan records initially received to produce to Defendants; begin preparing demand for documents demanded during depositions and never produced. | 4.00 | $165.00 | $660.00 | _____ |
| 999250 | 1 | 01/26/16 | 2755599 | JENNIFER SHOEMAKER | Review file regarding discovery; conference with A. Nadir regarding same; conference with client regarding expert report. | .90 | $300.00 | $270.00 | _____ |
| 999250 | 1 | 01/27/16 | 2752899 | ALINA NADIR | Finalize letter to opposing counsel regarding discovery demands; review file to determine whether Thomas Will was deposed. | .90 | $250.00 | $225.00 | _____ |
| 999250 | 1 | 01/27/16 | 2753214 | JANICE HANCE | Bates stamp additional workers comp | 5.00 | $165.00 | $825.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page:         89
10/25/18      5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | records to produce to Defendants; create binder for same; prepare letter to Defense counsel forwarding same; update file index; review all depositions transcript for request for records during testimony of witnesses; Interoffice conferences with A. Nadir regarding same; depositions follow-up and deposition of M. Brown; complete the demand for production of documents; copy and organize all attached exhibits to demand; prepare letter to defense counsel serving same; e-mail from client advising us to hold off on request for updated medical records until further notice; review file regarding same. | | | | |
| 999250 | 1 | 01/28/16 | 2754892 | JANICE HANCE | E-mail letter and demand for production of documents to J. Shoemaker for her review and approval; correct the Bates stamped documents; prepare letter to defense counsel advising of error and forwarding the corrected documents for use at trial; organize file and update file and pleadings index and binder. | 2.80 | $165.00 | $462.00 | _____ |
| 999250 | 1 | 01/29/16 | 2755021 | JANICE HANCE | E-mail from client advising of medical providers to obtain records; e-mails to and from J. Shoemaker and A. Nadir regarding same, 5th request for production of documents and additional Bates stamped documents; prepare a binder for additional Bates stamped documents and workers' comp records; organize file. | 1.30 | $165.00 | $214.50 | _____ |
| 999250 | 1 | 02/01/16 | 2764198 | JENNIFER SHOEMAKER | Review email from expert; conference regarding same. Conference with client. | 1.20 | $300.00 | $360.00 | _____ |
| 999250 | 1 | 02/02/16 | 2764204 | JENNIFER SHOEMAKER | Telephone conference with client; conference with opposing counsel regarding IME. | 1.40 | $300.00 | $420.00 | _____ |
| 999250 | 1 | 02/03/16 | 2756226 | ALINA NADIR | Review documents to select evidence to send to J. Fisher, defendants' emotional expert and email same to J. Fisher; emails | 4.60 | $250.00 | $1,150.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 90
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | to/from J. Hance and J. Shoemaker regarding same. | | | | |
| 999250 | 1 | 02/03/16 | 2756361 | COLIN D. RAMSEY | Appear for second portion of psychological IME of client with Dr. Fisher. | 3.20 | $300.00 | $960.00 | _____ |
| 999250 | 1 | 02/03/16 | 2757400 | JANICE HANCE | Review file regarding IME; scan records to email to doctor conducting the IME for his review. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 02/03/16 | 2759933 | JENNIFER SHOEMAKER | Travel to Buffalo and attend IME | 8.50 | $300.00 | $2,550.00 | _____ |
| 999250 | 1 | 02/04/16 | 2759934 | JENNIFER SHOEMAKER | Travel to Buffalo; attend IME. | 9.50 | $290.00 | $2,755.00 | _____ |
| 999250 | 1 | 02/05/16 | 2759698 | JANICE HANCE | Prepare requests to medical providers for updated medical records. | .50 | $165.00 | $82.50 | _____ |
| 999250 | 1 | 02/05/16 | 2765018 | JENNIFER SHOEMAKER | Review documents to send to expert. | 2.60 | $300.00 | $780.00 | _____ |
| 999250 | 1 | 02/09/16 | 2759083 | JANICE HANCE | Telephone calls from Dr. Rojeck's office regarding request for records; prepare updated authorization and fax to Dr. Rojeck. | .40 | $165.00 | $66.00 | _____ |
| 999250 | 1 | 02/10/16 | 2759090 | JANICE HANCE | Receipt and review of records from Dr. Trock; receipt and review of fax from Dr. Gallacher's office requesting an updated authorization; prepare updated authorization and letter to Dr. Gallacher forwarding same. | .60 | $165.00 | $99.00 | _____ |
| 999250 | 1 | 02/11/16 | 2764792 | JENNIFER SHOEMAKER | Conference with opposing counsel regarding expert disclosure. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 02/12/16 | 2759739 | JANICE HANCE | Receipt and review of Dr. Rojeck's records and arrange for payment of invoice. | .40 | $160.00 | $64.00 | _____ |
| 999250 | 1 | 02/12/16 | 2764863 | JENNIFER SHOEMAKER | Conference with opposing counsel regarding expert disclosure. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 02/15/16 | 2764900 | JENNIFER SHOEMAKER | Email from client regarding expert disclosure. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 02/17/16 | 2760918 | CAROL A. CROSS | Prepare document index for Vol. III. | 2.80 | $165.00 | $462.00 | _____ |
| 999250 | 1 | 02/17/16 | 2764928 | JENNIFER SHOEMAKER | Conference regarding expert disclosure. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 02/18/16 | 2760150 | ALINA NADIR | Email to opposing counsel requesting update as to receipt of their emotional damages expert report; email to/from J. | .30 | $250.00 | $75.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 91
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 02/18/16 | 2760826 | JANICE HANCE | Shoemaker regarding same. Receipt and review of records from Dr. Rojeck Bates stamp all updated medical records; prepare letter to counsel forwarding same; update binder. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 02/18/16 | 2764955 | JENNIFER SHOEMAKER | Conference regarding expert disclosure | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 02/19/16 | 2760477 | ALINA NADIR | Email to/from J. Shoemaker regarding deposition of defendant's economic expert; contact opposing counsel to cancel same; telephone call with J. Wujcik regarding status of emotional damages expert report. | .60 | $250.00 | $150.00 | _____ |
| 999250 | 1 | 02/19/16 | 2760999 | JANICE HANCE | Review file regarding defense expert disclosure and the scheduled deposition of Dr. Wolkoff. | .30 | $165.00 | $49.50 | _____ |
| 999250 | 1 | 02/22/16 | 2763137 | JANICE HANCE | Review file regarding postponement of Dr. Wolkoff's deposition. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 02/24/16 | 2765158 | JENNIFER SHOEMAKER | Review all demands for disclosure; review expert reports. | 2.80 | $300.00 | $840.00 | _____ |
| 999250 | 1 | 02/24/16 | 2765414 | ALINA NADIR | Emails to/from J. Shoemaker regarding status of defendant's emotional damages expert. | .30 | $250.00 | $75.00 | _____ |
| 999250 | 1 | 02/26/16 | 2763363 | JANICE HANCE | E-mails from client regarding Wilson's report being due 2/15/16 and following present schedule regarding depositions and discovery, etc.; forward same to J. Shoemaker and A. Nadir. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 03/02/16 | 2775012 | JENNIFER SHOEMAKER | Conference regarding expert report. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 03/07/16 | 2769416 | JANICE HANCE | E-mails from and to client regarding the Scheduling Order, depositions, expert's report, return of photographs, etc.; review file regarding same and obtain most recent Scheduling Order for review; review file regarding no receipt of expert report from Defendants; prepare letter to J. Wujcik regarding same and fax. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 03/07/16 | 2775191 | JENNIFER SHOEMAKER | Conference regarding medical expert report. | .20 | $300.00 | $60.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 92
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 03/08/16 | 2766638 | ALINA NADIR | Review defendants' expert disclosure and expert report. | 2.40 | $250.00 | $600.00 | _____ |
| 999250 | 1 | 03/08/16 | 2769422 | JANICE HANCE | E-mail from and to client regarding the Scheduling Order and depositions. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 03/08/16 | 2775218 | JENNIFER SHOEMAKER | Conference regarding defendants' expert report. | .20 | $290.00 | $58.00 | _____ |
| 999250 | 1 | 03/09/16 | 2775251 | JENNIFER SHOEMAKER | Conference with Dr. Lesswing regarding Dr. Fisher's expert report. | .60 | $290.00 | $174.00 | _____ |
| 999250 | 1 | 03/10/16 | 2767805 | ALINA NADIR | Telephone conference with J. Shoemaker regarding defendants' emotional expert report. | .20 | $250.00 | $50.00 | _____ |
| 999250 | 1 | 03/10/16 | 2767808 | JENNIFER SHOEMAKER | Review expert report; conference with A. Nadir. | .60 | $300.00 | $180.00 | _____ |
| 999250 | 1 | 03/10/16 | 2769438 | JANICE HANCE | Review file regarding return of photographs to client as requested. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 03/16/16 | 2770649 | JANICE HANCE | Review file regarding status and receipt of expert's report; interoffice conferences with J. Shoemaker and A. Nadir regarding same; begin review of expert's report. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 03/17/16 | 2770654 | JANICE HANCE | Complete review of Defendant's expert report and interoffice conference with A. Nadir regarding same and status. | .50 | $165.00 | $82.50 | _____ |
| 999250 | 1 | 03/21/16 | 2770676 | ALINA NADIR | Review Dr. Lesswing's memorandum in response to Defendants' expert Dr. Fisher's report. | 1.10 | $250.00 | $275.00 | _____ |
| 999250 | 1 | 03/21/16 | 2773050 | JANICE HANCE | Receipt and review of memo from Plaintiff's expert in response to Defendant's expert report; receipt of invoice for same and e-mails to J. Shoemaker and a. Nadir regarding payment. | .40 | $165.00 | $66.00 | _____ |
| 999250 | 1 | 03/21/16 | 2775550 | JENNIFER SHOEMAKER | Reread expert report; review Dr. Lesswing's response to report. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 03/27/16 | 2775716 | JENNIFER SHOEMAKER | Conference with Lesswing; email to counsel requesting expert information. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 03/29/16 | 2774108 | JANICE HANCE | E-mails from J. Shoemaker, A. Nadir and expert regarding Defendant's expert report; review file regarding preparing a notice to produce to obtain test results used in Dr. Fisher's report. | .30 | $165.00 | $49.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 04/01/16 | 2786377 | JENNIFER SHOEMAKER | Conference with Dr. Lesswing regarding answers to psychological examination and analysis. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 04/06/16 | 2786480 | JENNIFER SHOEMAKER | Review memo prepared by Dr. Lesswing; review Dr. Fisher report. | 1.70 | $300.00 | $510.00 | _____ |
| 999250 | 1 | 04/08/16 | 2779162 | JANICE HANCE | Review file regarding status; revise and finalize Fifth Request for Production of Documents and letter to counsel serving same. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 04/08/16 | 2786493 | JENNIFER SHOEMAKER | Review demands; conference with A. Nadir. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 04/19/16 | 2782388 | JANICE HANCE | Review file regarding status, deadline to file motions for summary judgment and scheduling trial. | .30 | $165.00 | $49.50 | _____ |
| 999250 | 1 | 04/21/16 | 2784393 | JANICE HANCE | Organize file, update file and pleadings indexes and binders; create sub folder and labels and prepare file for future proceedings. | 2.40 | $165.00 | $396.00 | _____ |
| 999250 | 1 | 04/25/16 | 2787364 | JENNIFER SHOEMAKER | Review summary judgment motions and transcripts. | 2.80 | $300.00 | $840.00 | _____ |
| 999250 | 1 | 04/26/16 | 2784301 | ALINA NADIR | Review defendants' motion for summary judgment. | 2.20 | $250.00 | $550.00 | _____ |
| 999250 | 1 | 04/26/16 | 2786391 | JANICE HANCE | Receipt and review of summary judgment motions filed by both defense counsel, download motions and briefs and save same to directory; update pleadings binder and index; receipt and review of several court notifications regarding motion filing deadlines and canceling status conference. | .60 | $165.00 | $99.00 | _____ |
| 999250 | 1 | 04/26/16 | 2787369 | JENNIFER SHOEMAKER | Review settlement letter and transcripts to respond to summary judgment motion. | 2.80 | $300.00 | $840.00 | _____ |
| 999250 | 1 | 04/27/16 | 2786402 | JANICE HANCE | Update pleadings binder and index. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 04/27/16 | 2787430 | JENNIFER SHOEMAKER | Review transcripts; work on motion response. | 1.70 | $290.00 | $493.00 | _____ |
| 999250 | 1 | 05/01/16 | 2790319 | JENNIFER SHOEMAKER | Email to Dr. Lesswing regarding MMPI score. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 05/18/16 | 2791674 | JENNIFER SHOEMAKER | Email with Dr. Lesswing; review summary judgment motion; work on response. | 1.30 | $290.00 | $377.00 | _____ |
| 999250 | 1 | 05/22/16 | 2795882 | JENNIFER | Review law regarding individual liability. | .90 | $300.00 | $270.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 94
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/23/16 | 2792915 | SHOEMAKER ALINA NADIR | Read defendants' motions for summary judgment in detail and outline response. | 1.20 | $250.00 | $300.00 | _____ |
| 999250 | 1 | 05/23/16 | 2793748 | JANICE HANCE | Review file regarding motions for summary judgment and preparing responses to same; copy Defendants' motions for J. Shoemaker and A. Nadir review and use in preparing responses to same; e-mails from and to T. Leatherland regarding status. | .70 | $165.00 | $115.50 | _____ |
| 999250 | 1 | 05/23/16 | 2796048 | JENNIFER SHOEMAKER | Work on summary judgment response. | 2.60 | $300.00 | $780.00 | _____ |
| 999250 | 1 | 05/24/16 | 2793027 | ALINA NADIR | Draft responses to defendants' motions for summary judgment; conduct legal research. | 8.50 | $250.00 | $2,125.00 | _____ |
| 999250 | 1 | 05/24/16 | 2793773 | JANICE HANCE | Conduct research regarding whether an affirmation filed in District Court must be submitted by an attorney. | .50 | $165.00 | $82.50 | _____ |
| 999250 | 1 | 05/24/16 | 2795878 | JENNIFER SHOEMAKER | Work on response to summary judgment motion. | 5.50 | $290.00 | $1,595.00 | _____ |
| 999250 | 1 | 05/25/16 | 2793360 | ALINA NADIR | Draft responses to defendants' motions for summary judgment; conduct legal research; draft and file motion to extend time to respond to defendants' summary judgment motions; call Judge Skretny's chambers regarding motion to extend time. | 7.80 | $250.00 | $1,950.00 | _____ |
| 999250 | 1 | 05/25/16 | 2794218 | PAUL F. KENEALLY | Office conference with A. Nadir and telephone conferences with J. Shoemaker regarding summary judgment motions and very short settlement talks. | .20 | $360.00 | $72.00 | _____ |
| 999250 | 1 | 05/25/16 | 2794917 | JENNIFER SHOEMAKER | Work on summary judgment response. | 5.60 | $300.00 | $1,680.00 | _____ |
| 999250 | 1 | 05/25/16 | 2796638 | JANICE HANCE | Interoffice conferences with A. Nadir regarding the filing of response to the motion for summary judgment and requesting an extension for same; revise and finalize motion to request an extension; prepare and organize exhibits attached to same; prepare a certificate of service; scan and e-file motion; receipt and | 2.10 | $165.00 | $346.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 95
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | review of confirmation for same; prepare template for response to statement of facts submitted by each defense attorney. | | | | |
| 999250 | 1 | 05/25/16 | 2796658 | JANICE HANCE | Begin updated index for Bates Stamped documents. | 2.70 | $165.00 | $445.50 | _____ |
| 999250 | 1 | 05/26/16 | 2793703 | ALINA NADIR | Draft responses to defendants' motions for summary judgment; conduct legal research; phone call with Judge Skretny's law clerk regarding consent motion to extend time to respond to summary judgment motions. | 6.20 | $250.00 | $1,550.00 | _____ |
| 999250 | 1 | 05/26/16 | 2794916 | JENNIFER SHOEMAKER | Work on response to summary judgment motion; work on statement of facts. | 8.30 | $290.00 | $2,407.00 | _____ |
| 999250 | 1 | 05/26/16 | 2795378 | JANICE HANCE | E-mail to and from T. Leatherland advising of status, due dates for summary judgment motions and trial not yet scheduled. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 05/27/16 | 2795410 | JANICE HANCE | Receipt and review of order granting request for extension of time to file responses to summary judgment motion. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 05/27/16 | 2795413 | JANICE HANCE | Receipt and review of order granting request for extension of time to file response to summary judgment motion. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 05/27/16 | 2796837 | ALINA NADIR | Draft responses to defendants' motions for summary judgment; conduct legal research. | 2.70 | $250.00 | $675.00 | _____ |
| 999250 | 1 | 05/31/16 | 2795053 | ALINA NADIR | Draft responses to defendants' motions for summary judgment; conduct legal research. | 5.20 | $250.00 | $1,300.00 | _____ |
| 999250 | 1 | 05/31/16 | 2796737 | JANICE HANCE | Continue updating the index to the Bates Stamped documents adding information recently received; update pleadings index and pleadings binder. | 2.20 | $165.00 | $363.00 | _____ |
| 999250 | 1 | 06/01/16 | 2796838 | ALINA NADIR | Draft response to motion for summary judgment. | 4.30 | $250.00 | $1,075.00 | _____ |
| 999250 | 1 | 06/02/16 | 2797069 | ALINA NADIR | Draft response to motion for summary judgment. | 6.30 | $250.00 | $1,575.00 | _____ |
| 999250 | 1 | 06/02/16 | 2799243 | JENNIFER SHOEMAKER | Work on summary judgment response. | 6.50 | $300.00 | $1,950.00 | _____ |
| 999250 | 1 | 06/03/16 | 2797278 | ALINA NADIR | Draft response to motion for summary | 4.70 | $250.00 | $1,175.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 96
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | judgment. | | | | |
| 999250 | 1 | 06/05/16 | 2804638 | JENNIFER SHOEMAKER | Work on summary judgment response. | 4.80 | $300.00 | $1,440.00 | _____ |
| 999250 | 1 | 06/06/16 | 2797624 | ALINA NADIR | Draft response to motion for summary judgment. | 8.70 | $250.00 | $2,175.00 | _____ |
| 999250 | 1 | 06/06/16 | 2798011 | JENNIFER SHOEMAKER | Work on summary judgment motion. | 6.30 | $300.00 | $1,890.00 | _____ |
| 999250 | 1 | 06/06/16 | 2798811 | JANICE HANCE | Continue indexing Bates stamped documents. | 4.30 | $165.00 | $709.50 | _____ |
| 999250 | 1 | 06/06/16 | 2798814 | JANICE HANCE | Review file regarding preparing, finalizing and filing response to motion for summary judgment. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 06/07/16 | 2797941 | ALINA NADIR | Draft response to motion for summary judgment. | 9.50 | $250.00 | $2,375.00 | _____ |
| 999250 | 1 | 06/07/16 | 2798816 | JANICE HANCE | Continue indexing Bates stamped documents; begin assisting with the preparation of the response to the motion for summary judgment. | 5.50 | $165.00 | $907.50 | _____ |
| 999250 | 1 | 06/07/16 | 2799242 | JENNIFER SHOEMAKER | Work on summary judgment response. | 5.70 | $300.00 | $1,710.00 | _____ |
| 999250 | 1 | 06/08/16 | 2798825 | JANICE HANCE | Continue to assist with preparing response to motion for summary judgment. | 5.50 | $165.00 | $907.50 | _____ |
| 999250 | 1 | 06/08/16 | 2799241 | JENNIFER SHOEMAKER | Work on summary judgment motion response. | 8.70 | $290.00 | $2,523.00 | _____ |
| 999250 | 1 | 06/08/16 | 2805206 | ALINA NADIR | Draft responses to defs. motion for summary judgment. | 5.30 | $250.00 | $1,325.00 | _____ |
| 999250 | 1 | 06/09/16 | 2798453 | ALINA NADIR | Draft response to motion for summary judgment; finalize and file. | 11.40 | $250.00 | $2,850.00 | _____ |
| 999250 | 1 | 06/09/16 | 2798832 | JANICE HANCE | Continue to assist with the preparation of response to motion for summary judgment. | 6.50 | $165.00 | $1,072.50 | _____ |
| 999250 | 1 | 06/09/16 | 2799239 | JENNIFER SHOEMAKER | Work on motion for summary judgment; work on statement of facts. | 12.00 | $290.00 | $3,480.00 | _____ |
| 999250 | 1 | 06/10/16 | 2801630 | JANICE HANCE | Download filed motions; create pleadings binder; update pleadings index; continue indexing Bates stamped documents. | 4.50 | $165.00 | $742.50 | _____ |
| 999250 | 1 | 06/13/16 | 2801636 | JANICE HANCE | Complete the index of Bates stamped documents. | 4.00 | $165.00 | $660.00 | _____ |
| 999250 | 1 | 06/14/16 | 2801643 | JANICE HANCE | Begin indexing all the deposition exhibits. | 5.00 | $165.00 | $825.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 97
10/25/18
5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 06/15/16 | 2801658 | JANICE HANCE | Continue preparing index of deposition exhibits. | 1.50 | $165.00 | $247.50 | _____ |
| 999250 | 1 | 06/21/16 | 2804839 | JANICE HANCE | Receipt and review of Cuer's motion requesting an extension of time to respond to motion; download and save same; continue preparing index of deposition exhibits. | 2.50 | $165.00 | $412.50 | _____ |
| 999250 | 1 | 06/21/16 | 2805247 | JENNIFER SHOEMAKER | Conference regarding extension; review efiling. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 06/22/16 | 2804847 | JANICE HANCE | Continue preparing index of deposition exhibits; receipt and review of order granting extension; download and save same. | 3.20 | $165.00 | $528.00 | _____ |
| 999250 | 1 | 06/23/16 | 2804850 | JANICE HANCE | Continue preparing index of deposition exhibits. | 3.50 | $165.00 | $577.50 | _____ |
| 999250 | 1 | 06/24/16 | 2804856 | JANICE HANCE | Complete the index of depositions exhibits. | 5.00 | $165.00 | $825.00 | _____ |
| 999250 | 1 | 06/27/16 | 2804866 | JANICE HANCE | Review, revise and finalize deposition exhibit index. | 1.40 | $165.00 | $231.00 | _____ |
| 999250 | 1 | 06/28/16 | 2804879 | JANICE HANCE | Create binder #6 for pleadings and update pleadings index. | .40 | $165.00 | $66.00 | _____ |
| 999250 | 1 | 07/12/16 | 2810801 | JENNIFER SHOEMAKER | Transcript review of C. Robinson and D. Nazon. | 2.80 | $290.00 | $812.00 | _____ |
| 999250 | 1 | 07/13/16 | 2810800 | JENNIFER SHOEMAKER | Review deposition transcripts of M. Bradt and B. Bradt. | 3.00 | $290.00 | $870.00 | _____ |
| 999250 | 1 | 07/14/16 | 2810803 | JENNIFER SHOEMAKER | Deposition review of T. Will and C. Cuer. | 3.90 | $290.00 | $1,131.00 | _____ |
| 999250 | 1 | 07/15/16 | 2811076 | ALINA NADIR | Review Defendant Cuer's reply to motion for summary judgment. | .60 | $250.00 | $150.00 | _____ |
| 999250 | 1 | 07/15/16 | 2815907 | JANICE HANCE | Receipt and review of Defendant Cuer's Reply to the motion for summary judgment; download same and scan to A. Nadir; update pleadings index and binder. | .50 | $165.00 | $82.50 | _____ |
| 999250 | 1 | 07/18/16 | 2811315 | ALINA NADIR | Review attorney affirmation and exhibits attached to Defendant Cuer's reply to motion for summary judgment. | .90 | $250.00 | $225.00 | _____ |
| 999250 | 1 | 07/18/16 | 2813171 | JANICE HANCE | Copy Defendant Cuer's Reply to motion for summary Judgment for A. Nadir review; update pleadings index and binder. | .50 | $165.00 | $82.50 | _____ |
| 999250 | 1 | 09/13/16 | 2827597 | ALINA NADIR | Draft letter to judge regarding scheduling of | 1.10 | $250.00 | $275.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | trial. | | | | |
| 999250 | 1 | 09/15/16 | 2828163 | ALINA NADIR | Revise letter to judge regarding trial schedule. | .90 | $250.00 | $225.00 | _____ |
| 999250 | 1 | 09/15/16 | 2830953 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding status; e-mails from and to Dr. Reagles' office regarding status. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 09/15/16 | 2833708 | JENNIFER SHOEMAKER | Review letter to J.Skretney; email from Small regarding Attica. | .40 | $300.00 | $120.00 | _____ |
| 999250 | 1 | 09/16/16 | 2830990 | JANICE HANCE | E-mails from and to t. Leatherland at Dr. Reagles' office regarding status. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 09/22/16 | 2834053 | JENNIFER SHOEMAKER | Work on letter to court | 1.70 | $300.00 | $510.00 | _____ |
| 999250 | 1 | 09/27/16 | 2834883 | JENNIFER SHOEMAKER | Review documents and mediation statement. | 2.90 | $300.00 | $870.00 | _____ |
| 999250 | 1 | 09/28/16 | 2834048 | JENNIFER SHOEMAKER | Work on letter to court detailing background and requesting expedience. | 2.50 | $300.00 | $750.00 | _____ |
| 999250 | 1 | 10/12/16 | 2838646 | JANICE HANCE | Copy and circulate article regarding recent sexual harassment and hostile work environment verdicts. | .20 | $165.00 | $33.00 | _____ |
| 999250 | 1 | 10/20/16 | 2839908 | ALINA NADIR | Review past correspondence in the matter; revise letter to court asking for trial date. | 3.40 | $250.00 | $850.00 | _____ |
| 999250 | 1 | 10/20/16 | 2843833 | JENNIFER SHOEMAKER | Review correspondence and work on letter to McCarthy. | 1.50 | $300.00 | $450.00 | _____ |
| 999250 | 1 | 10/29/16 | 2845005 | JENNIFER SHOEMAKER | Conference with client regarding status and possible move. | 1.00 | $300.00 | $300.00 | _____ |
| 999250 | 1 | 11/02/16 | 2845323 | ALINA NADIR | Revise letter to judge re: obtaining a trial date. | .60 | $250.00 | $150.00 | _____ |
| 999250 | 1 | 11/02/16 | 2846174 | JANICE HANCE | Organize file; review file regarding status of summary judgment decision, trial, settlement, etc. | 1.00 | $165.00 | $165.00 | _____ |
| 999250 | 1 | 11/02/16 | 2851849 | JENNIFER SHOEMAKER | Finalize letter to court requesting trial date. | .20 | $290.00 | $58.00 | _____ |
| 999250 | 1 | 11/03/16 | 2846178 | JANICE HANCE | Put original depositions exhibit in chronological order. | .80 | $165.00 | $132.00 | _____ |
| 999250 | 1 | 12/15/16 | 2860517 | JENNIFER SHOEMAKER | Review letter from court; conference with A. Nadir. | .50 | $300.00 | $150.00 | _____ |
| 999250 | 1 | 12/22/16 | 2860797 | JENNIFER SHOEMAKER | Conference regarding letter to court and trial date. | .20 | $300.00 | $60.00 | _____ |
| 999250 | 1 | 01/16/17 | 2871319 | JENNIFER | Work on motion to set trial date. | 2.80 | $310.00 | $868.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 99
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 01/18/17 | 2868080 | SHOEMAKER JANICE HANCE | E-mails from and to T. Leatherland from Dr. Reagles regarding status of case. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 01/19/17 | 2868097 | JANICE HANCE | E-mail to J. Shoemaker and A. Nadir inquiring as to status following request by Dr. Reagles. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 01/23/17 | 2871496 | JENNIFER SHOEMAKER | Continue transcript review. | 2.20 | $310.00 | $682.00 | _____ |
| 999250 | 1 | 01/24/17 | 2868175 | JANICE HANCE | Interoffice conference with A. Nadir regarding status. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 01/24/17 | 2871494 | JENNIFER SHOEMAKER | Work on motion; Review transcripts of Small. | 3.80 | $310.00 | $1,178.00 | _____ |
| 999250 | 1 | 01/26/17 | 2868478 | ALINA NADIR | Telephone call with J. Skretny's chambers re: what kind of motion to bring in lieu of letter asking for expedited scheduling of trial; conference with J. Shoemaker re: same. | .30 | $255.00 | $76.50 | _____ |
| 999250 | 1 | 01/27/17 | 2868574 | ALINA NADIR | Draft affirmation in support of motion for a status conference. | 3.00 | $255.00 | $765.00 | _____ |
| 999250 | 1 | 01/31/17 | 2871499 | JENNIFER SHOEMAKER | Work on motion.; conference with A. Nadir. | 3.50 | $310.00 | $1,085.00 | _____ |
| 999250 | 1 | 03/29/17 | 2888314 | JANICE HANCE | E-mail to J. Shoemaker and A. Nadir regarding status. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 03/30/17 | 2888003 | JENNIFER SHOEMAKER | Review summary judgment decision; talk to client. | 1.50 | $310.00 | $465.00 | _____ |
| 999250 | 1 | 03/30/17 | 2888329 | JANICE HANCE | Receipt and review of the Decision and Order denying Defendants' motion for summary judgment; download and scan same to J. Shoemaker and A. Nadir for their review; save same; update pleading index and binder; e-mails to and from T. Leatherland advising of same and will let her know when the trial date has been scheduled; review file for client's phone number and e-=mail same to J. Shoemaker. | .60 | $170.00 | $102.00 | _____ |
| 999250 | 1 | 03/31/17 | 2888450 | JENNIFER SHOEMAKER | Conference with client regarding summary judgment. | .70 | $310.00 | $217.00 | _____ |
| 999250 | 1 | 03/31/17 | 2888474 | JANICE HANCE | Receipt and review of filing by the court | .20 | $170.00 | $34.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | scheduling a court conference; e-mails to and from J. Shoemaker regarding same, Decision and advising client. | | | | |
| 999250 | 1 | 04/18/17 | 2894304 | ALINA NADIR | Review judge's decision and order on defendants' summary judgment motion. | 1.10 | $255.00 | $280.50 | _____ |
| 999250 | 1 | 04/19/17 | 2898992 | JENNIFER SHOEMAKER | Prepare for court appearance; review file. | 1.80 | $310.00 | $558.00 | _____ |
| 999250 | 1 | 05/05/17 | 2907943 | JENNIFER SHOEMAKER | Email from client regarding wherabouts. | .20 | $310.00 | $62.00 | _____ |
| 999250 | 1 | 05/16/17 | 2908185 | JENNIFER SHOEMAKER | Prepare for court conference; review motions for Summary Judgment; analyze length of time needed for trial and number of witnesses. | 2.60 | $310.00 | $806.00 | _____ |
| 999250 | 1 | 05/17/17 | 2902781 | ALINA NADIR | Review summary judgment motion and mediation memo in preparation for status conference; travel to/from Buffalo to attend status conference before J. Skretny. | 4.30 | $255.00 | $1,096.50 | _____ |
| 999250 | 1 | 05/17/17 | 2903206 | JENNIFER SHOEMAKER | Attend court conference to set trial date. | 4.00 | $310.00 | $1,240.00 | _____ |
| 999250 | 1 | 05/17/17 | 2906095 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding preliminary conference; pull document for J. Shoemaker to reference during the conference; locate and provide Dr. Reagles' contact information to J. Shoemaker so she may contact him regarding his availability for any scheduled trial date. | .80 | $170.00 | $136.00 | _____ |
| 999250 | 1 | 05/18/17 | 2906101 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir follow court conference; receipt and review of pretrial order and minute entry following the status conference; diary all due dates of trial deadlines; e-mails from and to J. Shoemaker and A. Nadir regarding pretrial preparation; e-mail to and from Dr. Reagles advising of trial date and deadlines; telephone call to District Court regarding trial exhibit stickers and arrange for the messenger to pick up same. | 1.40 | $170.00 | $238.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 101
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/18/17 | 2907646 | JENNIFER SHOEMAKER | Meet with trial team; review court orders; plan for trial | 6.50 | $310.00 | $2,015.00 | _____ |
| 999250 | 1 | 05/19/17 | 2903423 | ALINA NADIR | Review pretrial order in detail; begin preparing statement of contested and uncontested facts. | 2.90 | $255.00 | $739.50 | _____ |
| 999250 | 1 | 05/19/17 | 2908223 | JENNIFER SHOEMAKER | Review court orders regarding pretrial submissions. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 05/22/17 | 2904180 | ALINA NADIR | Email to/from J. Saeli to ascertain whether he can act as mediator again; work on pretrial disclosures material; review deposition exhibit books. | 2.10 | $255.00 | $535.50 | _____ |
| 999250 | 1 | 05/23/17 | 2904470 | ALINA NADIR | Meet with J. Shoemaker and J. Hance to discuss all materials needed for pretrial disclosures and to assign tasks and deadlines; emails to/from J. Shoemaker and J. Hance re: same; identify which deponents may not be used as witnesses; begin reviewing transcripts to identify needed testimony; review past pretrial disclosures submitted to J. Skretny for examples. | 2.80 | $255.00 | $714.00 | _____ |
| 999250 | 1 | 05/23/17 | 2906498 | PAUL F. KENEALLY | Emails with J. Shoemaker and P. Nunes regarding possible Channel 10 media and/or other coverage. | .30 | $370.00 | $111.00 | _____ |
| 999250 | 1 | 05/23/17 | 2906688 | JANICE HANCE | Many e-mails to and from Dr. Reagles' office regarding trial date, days to provide testimony, updating report, trial exhibits, trial preparation in general and forwarding a copy of the Trial Order; meet with J. Shoemaker and A. Nadir regarding trial preparation; prepare summary of due dates on Trial Order; prepare to do list; review file for and e-mail list of witnesses expected to testify and medical records to be used at trial. | 2.40 | $170.00 | $408.00 | _____ |
| 999250 | 1 | 05/23/17 | 2908003 | PAUL V. NUNES | Telephone conference with J. Shoemaker regarding media/negotiation and strategy. | .30 | $360.00 | $108.00 | _____ |
| 999250 | 1 | 05/23/17 | 2908310 | JENNIFER SHOEMAKER | Trial preparation. | 2.50 | $310.00 | $775.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 102
10/25/18    5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/24/17 | 2904952 | ALINA NADIR | Emails to/from J. Shoemaker and J. Hance re: whether updated economic damages report is needed; work on pretrial disclosure materials. | 1.00 | $255.00 | $255.00 | _____ |
| 999250 | 1 | 05/24/17 | 2906696 | JANICE HANCE | Continue preparing for trial; communications with IT to ensure we have WordPerfect for trial submission to comply with Court Order; many e-mails to and from Dr. Reagles' office regarding updating report, dates to testify and details for trial, etc.; re-send Trial Order to Dr. Reagles' assistant; e-mails to J. Shoemaker and A. Nadir regarding subpoenaing all witnesses and paying subpoena fees and mileage to each witness; prepare letter to Dr. Gallacher advising of trial and when to testify; docket telephone conference with J. Shoemaker and Dr. Reagles. | 1.80 | $170.00 | $306.00 | _____ |
| 999250 | 1 | 05/25/17 | 2905179 | ALINA NADIR | Review correspondence from client re: updating economic damages report; work on pretrial disclosures. | 1.80 | $255.00 | $459.00 | _____ |
| 999250 | 1 | 05/25/17 | 2906707 | JANICE HANCE | Continue preparing for trial; begin preparing the templates for the witness list, expert witness list and trial exhibit list; e-mails to and from Dr. Reagles' office regarding updating report, trial exhibits, transcripts from other cases, etc.; review file for initial disclosures and work with IT to duplicate voluminous records and send to J. Wujcik at his request; prepare letter to J. Wujcik forwarding same; e-mail from client regarding Dr. Reagles' updating report. | 3.50 | $170.00 | $595.00 | _____ |
| 999250 | 1 | 05/25/17 | 2907656 | JENNIFER SHOEMAKER | Telephone conference Dr. Reagles; trial preparation. | 3.60 | $310.00 | $1,116.00 | _____ |
| 999250 | 1 | 05/26/17 | 2905736 | ALINA NADIR | Emails to/from J. Shoemaker and J. Hance re: disclosure of psychological expert report; search file for same. | 1.30 | $255.00 | $331.50 | _____ |
| 999250 | 1 | 05/26/17 | 2907968 | JANICE HANCE | Continue preparing for trial: finish first drafts of exhibit and witness lists; review | 3.50 | $170.00 | $595.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 103
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | file for Drs. Reagles and Lesswing reports, qualifications and CVs; complete first draft of expert witness list; review file to confirm that Dr. Lesswing's expert witness disclosure was served on defense counsel prior to discovery cut off date; many e-mails to and from J. Shoemaker and A. Nadir regarding same and trial preparation in general | | | | |
| 999250 | 1 | 05/29/17 | 2906329 | ALINA NADIR | Review deposition transcripts to identify testimony to potentially use at trial. | 4.20 | $255.00 | $1,071.00 | _____ |
| 999250 | 1 | 05/30/17 | 2906277 | ALINA NADIR | Meet with J. Shoemaker and J. Hance re: status of trial prep and next steps; review indexes of documents exchanged in case; review Dr. Lesswing expert report. | 3.10 | $255.00 | $790.50 | _____ |
| 999250 | 1 | 05/30/17 | 2907668 | JENNIFER SHOEMAKER | Trial preparation; office conference regarding next steps; review possible exhibits. | 6.30 | $310.00 | $1,953.00 | _____ |
| 999250 | 1 | 05/30/17 | 2908073 | JANICE HANCE | Continue preparing for trial; interoffice conference with J. Shoemaker and A. Nadir regarding preparation of pretrial submissions; e-mails to and from Dr. Reagles' office regarding mediation date, no desire to update report, trial exhibits, etc.; many e-mails to and from Dr. Lesswing advising of trial dates and other deadlines, mediation, exhibits and to arrange a time to meet with J. Shoemaker to prepare his trial testimony; revise and finalize letters to Drs. Trock and Gallacher; begin to identify trial exhibits and copy all file indexes as an easy reference to exhibits; meet with J. Shoemaker, A. Nadir and M. Soeffing regarding trial preparation and to prepare workers' comp index of documents; prepare folders for trial documents prepared to date; work with staff to prepare Plaintiff's trial exhibit stickers. | 4.50 | $170.00 | $765.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 104
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/31/17 | 2908061 | JENNIFER SHOEMAKER | Trial preparations; work on pretrial submissions. | 6.60 | $310.00 | $2,046.00 | _____ |
| 999250 | 1 | 05/31/17 | 2908184 | JANICE HANCE | Additional e-mails from and to N. Leswing regarding time to meet to prepare for trial; research hotels in the Buffalo area and advise J. Shoemaker and A. Nadir of same. | 1.10 | $170.00 | $187.00 | _____ |
| 999250 | 1 | 06/01/17 | 2912034 | JANICE HANCE | E-mails from and to N. Lesswing confirming time to meet and advise J. Shoemaker and A. Nadir; calendar same; prepare letter to N. Lesswing confirming meeting. | .50 | $170.00 | $85.00 | _____ |
| 999250 | 1 | 06/01/17 | 2916837 | JENNIFER SHOEMAKER | Work on pretrial submissions. | 7.60 | $310.00 | $2,356.00 | _____ |
| 999250 | 1 | 06/02/17 | 2908749 | ALINA NADIR | Revise letter to R. Benitez re settlement demand. | .70 | $255.00 | $178.50 | _____ |
| 999250 | 1 | 06/02/17 | 2912045 | JANICE HANCE | Receipt and review of e-mail from Highgate Medical advising that Dr. Trock is no longer at that practice and advising of different address; revise letter to Dr. Trock accordingly; receipt and review of e-mails from Reagles with attached trial exhibits; forward same to J. Shoemaker and A. Nadir; download same and organize for trial; revise trial pleadings; review file for witness locations; prepare letter to Benitez regarding State producing State employees. | 1.80 | $170.00 | $306.00 | _____ |
| 999250 | 1 | 06/02/17 | 2916896 | JENNIFER SHOEMAKER | Review email regarding Dr. Trock; conference with J. Hance. | .20 | $310.00 | $62.00 | _____ |
| 999250 | 1 | 06/02/17 | 2916934 | JENNIFER SHOEMAKER | Review Reagles exhibits; review letter to Benitez regarding witness subpoenas. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 06/04/17 | 2916968 | JENNIFER SHOEMAKER | Review potential exhibits for trial. | 3.60 | $310.00 | $1,116.00 | _____ |
| 999250 | 1 | 06/05/17 | 2908972 | ALINA NADIR | Conference with J. Shoemaker re: updated settlement demand letter re: need for updated jury verdict research; continue drafting pretrial disclosures; email to/from J. Shoemaker re: Defs.' expert reports. | 4.30 | $255.00 | $1,096.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 105
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 06/05/17 | 2909130 | JENNIFER SHOEMAKER | Review and revise exhibit list for trial; review all exhibits. | 4.40 | $310.00 | $1,364.00 | _____ |
| 999250 | 1 | 06/05/17 | 2912059 | JANICE HANCE | Identify trial exhibits with J. Shoemaker; update trial preparation list to include jury verdict search; e-mails to and from Dr. Reagles regarding State's expert disclosure; forward the State's economic expert report to Dr. Reagles for his review and comments in preparing rebuttal testimony. | 4.30 | $170.00 | $731.00 | _____ |
| 999250 | 1 | 06/06/17 | 2909370 | ALINA NADIR | Conduct research re: recent jury verdicts to update settlement demand letter. | 3.70 | $255.00 | $943.50 | _____ |
| 999250 | 1 | 06/06/17 | 2912069 | JANICE HANCE | Continue identifying, organizing and preparing all trial exhibits; interoffice conference with J. Shoemaker regarding trial preparation and submitting all trial exhibits. | 4.50 | $170.00 | $765.00 | _____ |
| 999250 | 1 | 06/06/17 | 2916978 | JENNIFER SHOEMAKER | Trial preparation; work on pretrial brief and jury instructions. | 5.10 | $310.00 | $1,581.00 | _____ |
| 999250 | 1 | 06/07/17 | 2909503 | ALINA NADIR | Draft statements of controverted and uncontroverted facts. | 3.90 | $255.00 | $994.50 | _____ |
| 999250 | 1 | 06/07/17 | 2912076 | JANICE HANCE | Continue identifying and preparing exhibits for trial. | 5.50 | $170.00 | $935.00 | _____ |
| 999250 | 1 | 06/07/17 | 2917517 | JENNIFER SHOEMAKER | Work on pretrial submissions. | 3.80 | $310.00 | $1,178.00 | _____ |
| 999250 | 1 | 06/08/17 | 2909798 | ALINA NADIR | Draft statements of controverted and uncontroverted facts; research admission of deposition transcript in case of unavailable witness due to distance. | 5.80 | $255.00 | $1,479.00 | _____ |
| 999250 | 1 | 06/08/17 | 2909961 | JENNIFER SHOEMAKER | Trial preparation. | 3.00 | $310.00 | $930.00 | _____ |
| 999250 | 1 | 06/08/17 | 2912079 | JANICE HANCE | Continue identifying and preparing trial exhibits; interoffice conference with J. Shoemaker regarding trial preparation, filing deadlines, and status of completion of trial exhibits; revise and finalize letter to defense counsel regarding producing witnesses at trial. | 5.50 | $170.00 | $935.00 | _____ |
| 999250 | 1 | 06/09/17 | 2910097 | ALINA NADIR | Draft statements of controverted and | 1.90 | $255.00 | $484.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 106
10/25/18  5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | uncontroverted facts; review deposition transcripts to ascertain agreement between parties' witnesses. | | | | |
| 999250 | 1 | 06/09/17 | 2912085 | JANICE HANCE | Continue preparing trial exhibits. | 4.50 | $170.00 | $765.00 | _____ |
| 999250 | 1 | 06/09/17 | 2917198 | JENNIFER SHOEMAKER | Read Conway digest. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 06/10/17 | 2912089 | JANICE HANCE | Continue preparing exhibits for trial. | 2.00 | $170.00 | $340.00 | _____ |
| 999250 | 1 | 06/10/17 | 2917343 | JENNIFER SHOEMAKER | Work on pretrial submissions. | 4.00 | $310.00 | $1,240.00 | _____ |
| 999250 | 1 | 06/11/17 | 2911607 | JENNIFER SHOEMAKER | Work on pretrial submissions. | 4.70 | $310.00 | $1,457.00 | _____ |
| 999250 | 1 | 06/12/17 | 2910542 | ALINA NADIR | Complete draft statements of controverted and uncontroverted facts; identify possible evidentiary issues for pre-trial disclosures; draft damages statement; research statutes re: damages to supplement damages statement. | 6.90 | $255.00 | $1,759.50 | _____ |
| 999250 | 1 | 06/12/17 | 2911415 | JENNIFER SHOEMAKER | Work on trial submissions, exhibit list, undisputed facts and jury instructions. | 7.90 | $310.00 | $2,449.00 | _____ |
| 999250 | 1 | 06/12/17 | 2912562 | JANICE HANCE | Continue preparing for trial; review and identify exhibits with J. Shoemaker; complete the trial exhibit list; review file regarding transcripts and testimony to reference as exhibits; review file for Word versions of Plaintiff's motion for summary judgment and forward to J. Shoemaker for use in trial preparation; e-mails from and to client and J. Shoemaker regarding Dr. Trock's move from Highgate Medical to a new practice; review file regarding Plaintiff's start date with DOCCS. | 4.00 | $170.00 | $680.00 | _____ |
| 999250 | 1 | 06/13/17 | 2910966 | ALINA NADIR | Revise statements of controverted and uncontroverted facts; revise damages statement; review exhibit list; conference with J. Shoemaker re: all disclosures; input additional changes to settlement demand letter. | 12.30 | $255.00 | $3,136.50 | _____ |
| 999250 | 1 | 06/13/17 | 2911414 | JENNIFER SHOEMAKER | Work on trial submissions, exhibit list, undisputed facts and jury instructions. | 13.20 | $310.00 | $4,092.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 107
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 06/13/17 | 2912902 | JANICE HANCE | Continue preparing for trial; interoffice conferences with J. Shoemaker and A. Nadir regarding trial preparation; communications with Dr. Regales office to set up a meeting for J. Shoemaker and Dr. Regales to discuss the defense expert's report and develop strategies for rebuttal; continue working on pretrial submissions, witness list, exhibits, statement for damages, etc. | 5.00 | $170.00 | $850.00 | _____ |
| 999250 | 1 | 06/14/17 | 2911225 | ALINA NADIR | Draft proposed voir dire; review and revise all pretrial disclosures; work with J. Shoemaker and J. Hance to ensure all disclosures complete and ready for filing. | 12.70 | $255.00 | $3,238.50 | _____ |
| 999250 | 1 | 06/14/17 | 2911266 | TRACY BANSBACH | Perform people search for T. Ebert; obtain and review findings; to J. Hance to review. | .50 | $175.00 | $87.50 | _____ |
| 999250 | 1 | 06/14/17 | 2911413 | JENNIFER SHOEMAKER | Finalize trial submissions for court. | 10.80 | $310.00 | $3,348.00 | _____ |
| 999250 | 1 | 06/14/17 | 2912688 | JANICE HANCE | Continue preparing for trial: Several revisions to all pretrial pleadings and submissions; continue preparing exhibits; assist with locating current address for T. Ebert; receipt and review of C. Cuer and the State's pretrial filings; download and save same; prepare certificate of service; e-file Plaintiff's pretrial submissions; telephone call and e-mail to Dr. Reagles' office regarding Plaintiff's tax returns and other financial documentation. | 11.50 | $170.00 | $1,955.00 | _____ |
| 999250 | 1 | 06/14/17 | 2917731 | PAUL F. KENEALLY | Office conference with A. Nadir and J. Shoemaker regarding religion jury instruction. | .20 | $370.00 | $74.00 | _____ |
| 999250 | 1 | 06/15/17 | 2912694 | JANICE HANCE | E-mails from and to Dr. Reagles' office regarding tax returns and Plaintiff's financial documentation; receipt and review of same and add to exhibits; order supplies for production and organization of voluminous exhibits; download and save all of Plaintiff's e-filed pretrial submission and | 5.50 | $170.00 | $935.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 108
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | save same; e-file expert submission; create and e-file certificate of services; download and save same; assist with preparation of labels for file folders; telephone call to Judge Skretny's chambers regarding experts' submission; telephone call to District Court Clerk in both Rochester and Buffalo regarding the filing of the verdict sheet; several interoffice conferences with J. Shoemaker and A. Nadir regarding status, filings, exhibits, etc. | | | | |
| 999250 | 1 | 06/16/17 | 2912710 | JANICE HANCE | Copy all transcripts to be included with exhibits; mark each exhibit with District Court exhibit stickers; R. Benitez and J. Wujcik regarding the expert filing. | 5.00 | $170.00 | $850.00 | _____ |
| 999250 | 1 | 06/16/17 | 2917395 | JENNIFER SHOEMAKER | Several conferences regarding exhibits and binders. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 06/19/17 | 2912231 | ALINA NADIR | Begin research re: defendant's psychological expert to determine if basis exists to challenge his testimony. | 7.00 | $255.00 | $1,785.00 | _____ |
| 999250 | 1 | 06/19/17 | 2914607 | JANICE HANCE | Receipt and review of CD from R. Benitez containing the State's trial exhibits; work with Business Services to copy and scan all exhibits and prepare binders for trial. | 2.30 | $170.00 | $391.00 | _____ |
| 999250 | 1 | 06/19/17 | 2916851 | JENNIFER SHOEMAKER | Conference with Ken Reagles regarding economic expert report; work on motions in limine | 4.70 | $310.00 | $1,457.00 | _____ |
| 999250 | 1 | 06/20/17 | 2912691 | ALINA NADIR | Incorporate J. Shoemaker's edits to settlement demand letter; review deposition transcripts to determine support for certain facts; finalize same. | 3.80 | $255.00 | $969.00 | _____ |
| 999250 | 1 | 06/20/17 | 2914630 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding scanning of trial exhibits; work with business services and IT to duplication all trial exhibits and to put all on CDs to produce to defense counsel; prepare letter to R. Benitez and J. Wujcik forwarding trial exhibits; work with L. Vazquez regarding labels and file project. | 1.00 | $170.00 | $170.00 | |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 109
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 06/20/17 | 2917477 | JENNIFER SHOEMAKER | Review and revise settlement demand letter. | 1.00 | $310.00 | $310.00 | _____ |
| 999250 | 1 | 06/21/17 | 2912950 | JENNIFER SHOEMAKER | Review and revise settlement demand. | .80 | $310.00 | $248.00 | _____ |
| 999250 | 1 | 06/21/17 | 2912983 | ALINA NADIR | Begin drafting motion in limine re: defendants' psychological expert. | 2.40 | $255.00 | $612.00 | _____ |
| 999250 | 1 | 06/21/17 | 2914650 | JANICE HANCE | Telephone conference with the District Court Case Manager regarding the filing of the jury verdict form. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 06/22/17 | 2913280 | ALINA NADIR | Conduct legal research re: tests administered by defs.' psychological expert to determine admissibility under FRE 702; email to/from N. Lesswing re: motion and possible affidavit in support. | 5.20 | $255.00 | $1,326.00 | _____ |
| 999250 | 1 | 06/22/17 | 2914778 | JANICE HANCE | Receipt and review of demand letter from J. Shoemaker to defense counsel. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 06/22/17 | 2917472 | JENNIFER SHOEMAKER | Work on motions in limine; research. | 4.00 | $310.00 | $1,240.00 | _____ |
| 999250 | 1 | 06/23/17 | 2913508 | ALINA NADIR | Draft motion in limine; research tests administered by defs.' expert. | 4.90 | $255.00 | $1,249.50 | _____ |
| 999250 | 1 | 06/26/17 | 2914022 | ALINA NADIR | Draft affidavit for Dr. Lesswing; draft motion in limine; conduct research re: additional motion in limine re: workers' compensation settlement and lien. | 8.20 | $255.00 | $2,091.00 | _____ |
| 999250 | 1 | 06/26/17 | 2917534 | JENNIFER SHOEMAKER | Work on motions in limine; research caselaw. | 5.70 | $310.00 | $1,767.00 | _____ |
| 999250 | 1 | 06/27/17 | 2914590 | ALINA NADIR | Conduct additional research for motion in limine re: workers' compensation settlement and lien; draft motion in limine re: psychological expert; telephone call with N. Lesswing; revise Lesswing affidavit and resend for his review. | 6.60 | $255.00 | $1,683.00 | _____ |
| 999250 | 1 | 06/27/17 | 2915668 | JANICE HANCE | Interoffice conferences with J. Shoemaker regarding Reagles' comments and input regarding the State's expert and R. Benitez's response to request to produce witnesses, settlement, mediation, etc.; review file and prepare an additional letter to Dr. Trock; prepare letters to Drs. | 2.20 | $170.00 | $374.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 110
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Mogerman and Clement and Plaintiff's OB/GYN and Dental practice to obtain certifications for medical/dental records; prepare certifications of records for all; revise and finalize all. | | | | |
| 999250 | 1 | 06/27/17 | 2917545 | JENNIFER SHOEMAKER | Work on motions in limine; conference with P. Small. | 4.70 | $310.00 | $1,457.00 | _____ |
| 999250 | 1 | 06/28/17 | 2915298 | ALINA NADIR | Travel to/from Buffalo and attend mediation session; work with J. Shoemaker to finalize all motions in limine and file. | 12.30 | $255.00 | $3,136.50 | _____ |
| 999250 | 1 | 06/28/17 | 2915446 | JENNIFER SHOEMAKER | Travel to and from Buffalo for mediation; work on motions in limine. | 12.00 | $310.00 | $3,720.00 | _____ |
| 999250 | 1 | 06/28/17 | 2915681 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir following mediation and discuss strategy, settlement, media release, motions in limine, etc.; e-mail to and from Dr. Reagles' office to advise of unsuccessful mediation result; | .50 | $170.00 | $85.00 | _____ |
| 999250 | 1 | 06/29/17 | 2915494 | ALINA NADIR | Review Defs.' motions in limine; outline possible responses. | 5.40 | $255.00 | $1,377.00 | _____ |
| 999250 | 1 | 06/29/17 | 2916901 | JANICE HANCE | Receipt and review of all parties' motion in limine and other trial filings; download and save all. | 1.20 | $170.00 | $204.00 | _____ |
| 999250 | 1 | 06/29/17 | 2916933 | JANICE HANCE | Receipt and review of the mediator's certification filed by J. Saeli; download and save same. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 06/29/17 | 2917589 | JENNIFER SHOEMAKER | Review defendants motions for summary judgment. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 07/05/17 | 2920092 | JANICE HANCE | Receipt and review of records certification from the dental practice. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 07/06/17 | 2917986 | ALINA NADIR | Prepare responses to motions in limine filed by Defendants. | 2.80 | $255.00 | $714.00 | _____ |
| 999250 | 1 | 07/06/17 | 2925475 | JENNIFER SHOEMAKER | Work on motion response. | 4.30 | $310.00 | $1,333.00 | _____ |
| 999250 | 1 | 07/07/17 | 2918195 | ALINA NADIR | Draft response to motion in limine filed by Defendant Cuer. | 7.40 | $255.00 | $1,887.00 | _____ |
| 999250 | 1 | 07/08/17 | 2925731 | JENNIFER SHOEMAKER | Work on response to motions in limine. | 3.60 | $310.00 | $1,116.00 | _____ |
| 999250 | 1 | 07/10/17 | 2918530 | ALINA NADIR | Draft response to motion in limine filed by | 8.40 | $255.00 | $2,142.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 07/10/17 | 2920329 | JANICE HANCE | Defendant Cuer. Review file for all information, letters, pleadings, etc. referring to any demand for phone records; scan same and send to A. Nadir for preparing of motion papers; receipt and review of certification of records for Dr. Rojeck's records and advise J. Shoemaker and A. Nadir. | .60 | $170.00 | $102.00 | _____ |
| 999250 | 1 | 07/10/17 | 2925566 | JENNIFER SHOEMAKER | Conference regarding record certifications. | .20 | $310.00 | $62.00 | _____ |
| 999250 | 1 | 07/11/17 | 2918860 | ALINA NADIR | Draft response to motion in limine filed by Defendant Cuer. | 7.90 | $255.00 | $2,014.50 | _____ |
| 999250 | 1 | 07/11/17 | 2920349 | JANICE HANCE | Obtain exhibits to attach to motion papers in opposition to motions in limine; interoffice conference with J. Shoemaker and A. Nadir regarding the preparation and filing of the oppositional motion papers. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 07/11/17 | 2925708 | JENNIFER SHOEMAKER | Response to defendants motions in limine. | 4.10 | $310.00 | $1,271.00 | _____ |
| 999250 | 1 | 07/12/17 | 2919904 | ALINA NADIR | Draft response to motion in limine filed by Defendant Cuer; finalize and file responses to motions in limine. | 11.40 | $255.00 | $2,907.00 | _____ |
| 999250 | 1 | 07/12/17 | 2920353 | JANICE HANCE | Make additional copies of motion papers, assist with the responsive motions and copy exhibits; receipt and review of Cuer's response in opposition to the motions in limine; download, save and copy same. | .60 | $170.00 | $102.00 | _____ |
| 999250 | 1 | 07/12/17 | 2925713 | JENNIFER SHOEMAKER | Response to motions in limine | 5.50 | $310.00 | $1,705.00 | _____ |
| 999250 | 1 | 07/13/17 | 2923612 | JANICE HANCE | Receipt and review of responsive motion papers filed by all parties; download same and provide copies to J. Shoemaker and A. Nadir. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 07/14/17 | 2920520 | ALINA NADIR | Draft reply memo of law to Defendants' motion in limine. | 4.80 | $255.00 | $1,224.00 | _____ |
| 999250 | 1 | 07/14/17 | 2923647 | JANICE HANCE | Pull exhibits for A. Nadir's use in preparing responsive motions. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 07/16/17 | 2925882 | JENNIFER SHOEMAKER | Work on reply to motions in limine. | 3.30 | $310.00 | $1,023.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 112
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 07/17/17 | 2920853 | ALINA NADIR | Conduct legal research related to motion in limine reply memorandum. | 4.50 | $255.00 | $1,147.50 | _____ |
| 999250 | 1 | 07/18/17 | 2921113 | ALINA NADIR | Draft reply memo of law to motions in limine. | 6.10 | $255.00 | $1,555.50 | _____ |
| 999250 | 1 | 07/18/17 | 2923883 | JANICE HANCE | E-mails from and to and interoffice conferences with J. Shoemaker and A. Nadir regarding workers comp records and IME reports, trial preparation, digesting workers comp records and work to be done to be prepared for trial. | .90 | $170.00 | $153.00 | _____ |
| 999250 | 1 | 07/18/17 | 2925876 | JENNIFER SHOEMAKER | Work on reply to motions in limine; joint statement of case; statement regarding service dog. | 3.60 | $310.00 | $1,116.00 | _____ |
| 999250 | 1 | 07/19/17 | 2921374 | ALINA NADIR | Review and revise reply memorandum of law to motions in limine and file; phone call with R. Benitez re: draft joint statement of the case; draft same and file. | 8.60 | $255.00 | $2,193.00 | _____ |
| 999250 | 1 | 07/19/17 | 2923890 | JANICE HANCE | Continue preparing for trial; interoffice conference with J. Shoemaker and A. Nadir regarding status, trial preparation, work to be done, pretrial conference, meeting with client to prepare for trial, records certifications, witnesses, etc.; prepare agenda topics to discuss at pretrial conference and e-mail same to J. Shoemaker and A. Nadir; e-mail J. Wujcik Affirmation to A. Nadir; receipt and review of filings for Reply to motions in limine for Plaintiff and Cuer and download and save same; scan and e-mail Cuer's Reply to J. Shoemaker. | 1.90 | $170.00 | $323.00 | _____ |
| 999250 | 1 | 07/19/17 | 2925880 | JENNIFER SHOEMAKER | Work on reply to motions. | 6.50 | $310.00 | $2,015.00 | _____ |
| 999250 | 1 | 07/20/17 | 2921722 | ALINA NADIR | Review Defendant Cuer's reply to motions in limine; review possible hotels for trial; try to reserve rooms (but could not get correct rate); conference with J. Shoemaker re: trial and accommodations. | 2.90 | $255.00 | $739.50 | _____ |
| 999250 | 1 | 07/20/17 | 2923907 | JANICE HANCE | Continue preparing for trial; thoroughly | 2.80 | $170.00 | $476.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | review replies to the motions in lmine; telephone calls to client to arrange times to meet to prepare for trial and advise client of court address; interoffice conference with A. Nadir and e-mail to J. Shoemaker advising no filing by R. Benitez in reply to motions in limine; interoffice conference with J. Shoemaker and A. Nadir regarding trial preparation; e-mail from client advising of sub-lease in Buffalo at the end of August; Prepare follow-up letters to Drs. Mogerman and Clemente regarding certification of records; prepare letter to R. Benitez following up on request to produce witnesses; prepare letter to T. Ebert regarding testifying at trial. | | | | |
| 999250 | 1 | 07/20/17 | 2926050 | JENNIFER SHOEMAKER | Trial preparation. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 07/21/17 | 2922054 | ALINA NADIR | Emails to/from J. Shoemaker and J. Hance re: DOCCS' witnesses' employment changes; review deposition outlines to prepare trial questions. | 2.50 | $255.00 | $637.50 | _____ |
| 999250 | 1 | 07/21/17 | 2923924 | JANICE HANCE | Review the IME reports for doctors and agencies who arranged and conducted the examinations; interoffice conference with A. Nadir regarding obtaining certification of records for same; e-mails to First Choice Evaluations and Riverfront Medical inquiring as to how to obtain certifications for the IME reports; e-mails from R. Benitez, J. Shoemaker and A. Nadir regarding witnesses the State will produce. | 1.60 | $170.00 | $272.00 | _____ |
| 999250 | 1 | 07/21/17 | 2926056 | JENNIFER SHOEMAKER | Review email from Benitez regarding witness production. | .20 | $310.00 | $62.00 | _____ |
| 999250 | 1 | 07/25/17 | 2922992 | ALINA NADIR | Work with team to prepare for final pretrial conference; discuss motions in limine with J. Shoemaker; review pleadings and pretrial submissions; | 2.90 | $255.00 | $739.50 | _____ |
| 999250 | 1 | 07/25/17 | 2923936 | JANICE HANCE | Interoffice conference with J. Shoemaker | 2.90 | $170.00 | $493.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 114
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and A. Nadir regarding status, final pretrial conference, witnesses, meetings with client, hotel reservations, exhibits and trial preparation in general; several telephone conferences with client regarding times to meet for trial preparation; assist with the downloading of defendant's trial exhibits; review file for Defendant Cuer's trial exhibits and jury instructions filed by the State; revise the agenda and topics to discuss at pretrial conference and send to J. Shoemaker and A. Nadir for use at conference. | | | | |
| 999250 | 1 | 07/25/17 | 2925928 | JENNIFER SHOEMAKER | Prepare for motion arguments; prepare for court conference. | 4.00 | $310.00 | $1,240.00 | _____ |
| 999250 | 1 | 07/26/17 | 2923956 | JANICE HANCE | E-mails from A. Nadir and J. Shoemaker regarding R. Benitez; telephone call to court to advise expected time of arrival for J. Shoemaker and A. Nadir at pretrial conference; interoffice conference with A. Nadir following pretrial conference and additional trial preparation, revising exhibits, etc. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 07/26/17 | 2925298 | ALINA NADIR | Travel to/from Buffalo to attend final pretrial conference; attend same. | 6.40 | $255.00 | $1,632.00 | _____ |
| 999250 | 1 | 07/26/17 | 2925886 | JENNIFER SHOEMAKER | Attend court conference in Buffalo. | 6.00 | $310.00 | $1,860.00 | _____ |
| 999250 | 1 | 07/27/17 | 2923973 | JANICE HANCE | Continue preparing for trial; receipt and review of minute entry filed by the court following the pretrial conference; scan IME reports and e-mail them to First Choice and Riverfront in an attempt to obtain certifications; communications with A. Nadir inquiring as to whether the workers' comp records will be used as an exhibit and obtaining certification for those records and digesting same; e-mail to and from client regarding address to send correspondence to; configure mileage for | 2.20 | $170.00 | $374.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 115
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | witnesses to determine who can be called and are within the 100 mile radius for enforcement by subpoena; e-mail to J. Shoemaker and A. Nadir advising of same, preparing subpoenas and obtaining phone numbers from R. Benitez to speak to witnesses prior to preparing subpoenas. | | | | |
| 999250 | 1 | 07/28/17 | 2924212 | JANICE HANCE | Prepare letter to client confirming dates and times to meet to prepare for trial; reserve conference rooms in Rochester and Buffalo for said meetings; receipt download text order from Court following pretrial conference; review file regarding status and work to be done. | .50 | $170.00 | $85.00 | _____ |
| 999250 | 1 | 08/01/17 | 2934705 | JENNIFER SHOEMAKER | Review email from F. Gallacher. | .20 | $310.00 | $62.00 | _____ |
| 999250 | 1 | 08/07/17 | 2928938 | JANICE HANCE | Review file regarding status; interoffice conferences with J. Shoemaker and A. Nadir regarding status and trial preparation; e-mails from and to First Choice Evaluations regarding certification of records for trial prepare certification form and forward to First Choice; additional e-mail to Riverfront regarding certification of records; telephone call from A. Clement regarding medical records; receipt and review of certification for Dr. Artim and review same with J. Shoemaker and A. Nadir to ensure proper; e-mail from Dr. Gallacher regarding testifying at trial. | 1.80 | $170.00 | $306.00 | _____ |
| 999250 | 1 | 08/07/17 | 2934871 | JENNIFER SHOEMAKER | Conferences regarding medical records and certifications. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 08/08/17 | 2927605 | JENNIFER SHOEMAKER | Prepare to meet with Dr. Lesswing. | 2.00 | $310.00 | $620.00 | _____ |
| 999250 | 1 | 08/08/17 | 2929172 | JANICE HANCE | Pull experts reports and information for J. Shoemaker's review prior to meeting with Dr. Lesswing; compare State and Cuer trial exhibits with Plaintiff's exhibits to determine duplicate exhibits to work with Defense | 2.40 | $170.00 | $408.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 116
10/25/18   5:50 PM
10/25/18

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | counsel to eliminate duplicate exhibits; receipt and review of article regarding the State paying for inmate college education and download same. | | | | |
| 999250 | 1 | 08/08/17 | 2935262 | ALINA NADIR | Email to J. Wujcik re: copies of exhibits; discuss exhibits and status with JIH and JAS. | .60 | $255.00 | $153.00 | _____ |
| 999250 | 1 | 08/09/17 | 2927880 | ALINA NADIR | Review deposition transcripts. | 2.80 | $255.00 | $714.00 | _____ |
| 999250 | 1 | 08/09/17 | 2929183 | JANICE HANCE | Review file regarding response from Riverfront and send additional e-mail regarding certification of records; prepare lengthy e-mail to R. Benitez and J. Wujcik regarding trial exhibits; e-mail from N. Lesswing advising he has been subpoenaed to another trial at the same time the Small trial is scheduled; receipt and review of certification from Riverfront and advise that we will need the original for trial. | .60 | $170.00 | $102.00 | _____ |
| 999250 | 1 | 08/09/17 | 2934875 | JENNIFER SHOEMAKER | Travel to and from Syracuse; meet with Dr. Lesswing. | 6.00 | $310.00 | $1,860.00 | _____ |
| 999250 | 1 | 08/10/17 | 2927972 | ALINA NADIR | Call plaintiff's physicians to discuss upcoming trial; emails to/from JIH re: same; review transcripts; perform legal research re: privilege issues for expert witnesses. | 4.90 | $255.00 | $1,249.50 | _____ |
| 999250 | 1 | 08/10/17 | 2929219 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding trial preparation, meeting with Dr. Lesswing, updating to do list and work to be done to continue preparing for trial; e-mail to client asking for update on treatment; review witness list; partially complete subpoena to T. Ebert; prepare updated to do list and forward to J. Shoemaker and A. Nadir; review file for and forward contact information to A. Nadir for Dr. Trock and Dr. Gallacher; e-mails from and to A. Nadir regarding telephone numbers for both doctors; telephone | 2.30 | $170.00 | $391.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 117
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | conference with A. Clement regarding records certification; telephone conference with Dr. Mogerman's office regarding records certification; telephone conferences with the Court regarding clearance for service animal; continue organizing and preparing file for trial. | | | | |
| 999250 | 1 | 08/10/17 | 2934889 | JENNIFER SHOEMAKER | Conference regarding subpoenas; conference regarding Ebert. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 08/11/17 | 2929261 | JANICE HANCE | Continue preparing for trial; review file regarding court room assignment for trial; e-mails from A. Nadir regarding book recommended by Dr. Lesswing for MMPI; review file for contact information for Drs. Trock and Gallacher and e-mail same to A. Nadir; e-mail from client advising of status of medical treatment; interoffice conference with A. Nadir regarding contacting Drs. Trock and Gallacher. | 1.20 | $170.00 | $204.00 | _____ |
| 999250 | 1 | 08/14/17 | 2929271 | JANICE HANCE | Telephone call to Judge Scretny's office regarding court room assigned for trial; revise subpoena to T. Ebert to include documents and things to bring to trial when he testifies; e-mail to J. Shoemaker and A. Nadir regarding witnesses and subpoenas; e-mails from and to First Choice Evaluations regarding the certification of records and receipt and review of same for Dr. Tan, along with records. | .60 | $170.00 | $102.00 | _____ |
| 999250 | 1 | 08/15/17 | 2930308 | JANICE HANCE | Receipt and review of records certification from A. Clement; receipt and review of Defendant Cuer's rial exhibits and compare with other exhibits and advise J. Shoemaker and A. Nadir regarding same, duplicate exhibits and contacting defense counsel on consolidation and submission of trial exhibits; receipt and review of invoice from Mediator. | 1.10 | $170.00 | $187.00 | _____ |
| 999250 | 1 | 08/15/17 | 2934898 | JENNIFER | Review exhibits from defense; conference | 1.00 | $310.00 | $310.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SHOEMAKER | regarding trial strategy. | | | | |
| 999250 | 1 | 08/15/17 | 2935349 | ALINA NADIR | Email from Cuer's attorney with attached exhibits; review same; email to/from JIH re: same | .30 | $255.00 | $76.50 | _____ |
| 999250 | 1 | 08/16/17 | 2930358 | JANICE HANCE | Telephone call to Court to obtain court room number trial will be held in; telephone call to Dr. Mogerman's office regarding certification of records; e-mail to J. Shoemaker and A. Nadir regarding exhibits, witnesses, subpoenas, trial preparation, etc. | .50 | $170.00 | $85.00 | _____ |
| 999250 | 1 | 08/17/17 | 2930398 | JANICE HANCE | Receipt and review of invoice from Mediator and download same; e-mail to J. Shoemaker and A. Nadir regarding payment of Mediator's bill, witnesses, subpoenas, trial preparation, etc. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 08/18/17 | 2934713 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding trial preparation; revise and finalize subpoena and letter to T. Ebert and arrange for service of same; arrange for the payment of mediator's invoice. | .90 | $170.00 | $153.00 | _____ |
| 999250 | 1 | 08/22/17 | 2935356 | JANICE HANCE | Additional call to Dr. Mogerman's office regarding the certification of records; e-mail to client advising of new time to meet on September 13th due to conflict on calendar; e-mails to J. Shoemaker and A. Nadir regarding exhibits and witnesses for trial; review scheduling order for due date to forwarding exhibits and other trial materials to the court and defense counsel. | 1.00 | $170.00 | $170.00 | _____ |
| 999250 | 1 | 08/23/17 | 2931373 | ALINA NADIR | Meet with JAS and JIH to discuss trial technology issues and make plan for exhibits; review emails to/from JAS and courtroom clerk re: same; review transcripts. | 6.70 | $255.00 | $1,708.50 | _____ |
| 999250 | 1 | 08/23/17 | 2934722 | JANICE HANCE | Interoffice conferences with J. Shoemaker, A. Nadir and IT Dept. regarding trial preparation, exhibits, witnesses, doctors hotel, budget, laptop and IT connection at | 2.00 | $170.00 | $340.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 119
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | courthouse, and work to be done; e-mails from J. Shoemaker to defense counsel regarding exhibits, witnesses and phone numbers; e-mails from J. Shoemaker and M. Labuzzetta regarding marking and submitting exhibits and service animal clearance; review file regarding changing the time to meet with client due to tentative meeting with court; e-mails to and from client regarding same; prepare letter to client confirming rescheduled meeting times; change conference room reservations; review file regarding service of subpoena on T. Ebert and information for process server regarding same. | | | | |
| 999250 | 1 | 08/23/17 | 2935016 | JENNIFER SHOEMAKER | Trial preparation; transcript review. | 3.00 | $310.00 | $930.00 | _____ |
| 999250 | 1 | 08/24/17 | 2931685 | ALINA NADIR | Review transcripts. | 1.40 | $255.00 | $357.00 | _____ |
| 999250 | 1 | 08/24/17 | 2934731 | JANICE HANCE | Prepare letter to F. Annarino regarding testifying at trial; prepare letters and subpoenas to Drs. Trock, Gallacher and Mogerman; prepare certification of records; review exhibit list to identify documents to ask Defendants to stipulate to; create stipulated list of exhibits; prepare letter to R. Benitez forwarding same; correct and revise file labels and exhibits list; e-mails from process server regarding address for T. Ebert; e-mails from J. Shoemaker and R. Benitez regarding exhibits. | 4.50 | $170.00 | $765.00 | _____ |
| 999250 | 1 | 08/25/17 | 2934978 | JANICE HANCE | Communications with G. Columbo and Paper Chase regarding service of additional trial subpoenas; research witness fee requirements for Federal Court; calculate mileage and witness and arrange for payment of same; prepare letter to Dr. Trock to serve with subpoena. | 1.60 | $170.00 | $272.00 | _____ |
| 999250 | 1 | 08/28/17 | 2935319 | ALINA NADIR | Review offer of judgment; review article regarding such offers in employment | .80 | $255.00 | $204.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 120
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | cases. | | | | |
| 999250 | 1 | 08/28/17 | 2935479 | JENNIFER SHOEMAKER | Prepare for trial; review literature regarding offer of judgment. | 8.80 | $310.00 | $2,728.00 | _____ |
| 999250 | 1 | 08/29/17 | 2932897 | ALINA NADIR | Review deposition transcripts and workers' compensation transcript; conduct legal research re: offers of judgment and how it affects fees under Title VII; draft memo to client re: same. | 7.30 | $255.00 | $1,861.50 | _____ |
| 999250 | 1 | 08/29/17 | 2934944 | JENNIFER SHOEMAKER | Meet with Pam Small in Buffalo. | 8.00 | $310.00 | $2,480.00 | _____ |
| 999250 | 1 | 08/29/17 | 2935015 | JANICE HANCE | E-mails to and from T. Leatherland regarding status of trial; receipt and review of offer of judgment file by defendants and review same with J. Shoemaker and A. Nadir; download and save same; review file for and pull exhibits and other documents for J. Shoemaker's use at meeting with client; review workers' comp transcript for Dolce's testimony stating Plaintiff to be a good employee; scan and e-mail testimony to J. Shoemaker; review file regarding service of all subpoenas; e-mails from Paper Chase regarding status of service of subpoena on T. Ebert; e-mail Workers' Comp hearing transcript to client; interoffice conference with A. Nadir regarding trial prep, status, exhibits, witnesses, trial budget, hotels, etc.; e-mail from Court regarding how to revise exhibit list and exhibits to be acceptable to its requirements; e-mail from J. Wujcik regarding revising exhibits and exhibit list. | 3.10 | $170.00 | $527.00 | _____ |
| 999250 | 1 | 08/29/17 | 2935441 | PAUL F. KENEALLY | Office conference with A. Nadir regarding OOJ of $600K and effects of same. | .20 | $370.00 | $74.00 | _____ |
| 999250 | 1 | 08/30/17 | 2933173 | ALINA NADIR | Review workers compensation transcript; prepare trial budget with projected hotel, travel, food and overtime costs; conference with JAS and JIH re: status. | 4.70 | $255.00 | $1,198.50 | _____ |
| 999250 | 1 | 08/30/17 | 2934003 | COLIN D. RAMSEY | Conference with J. Shoemaker re: trial | .40 | $310.00 | $124.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 121
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | strategy. | | | | |
| 999250 | 1 | 08/30/17 | 2934947 | JENNIFER SHOEMAKER | Review workers compensation transcripts; review Will transcripts; conference with T. Ebert. | 4.60 | $310.00 | $1,426.00 | _____ |
| 999250 | 1 | 08/30/17 | 2935115 | JANICE HANCE | Continue preparing for trial; interoffice conference regarding trial preparation and work to be done, witnesses, exhibits, trial budget, offer of judgment and settlement, hotel, etc.; copy the Worker's Comp transcript for J. Shoemaker and A. Nadir's review; review file regarding status of service of subpoenas. | 1.90 | $170.00 | $323.00 | _____ |
| 999250 | 1 | 08/30/17 | 2935567 | PAUL F. KENEALLY | Office conference with J. Shoemaker and review OOJ as to fees and costs. | .20 | $370.00 | $74.00 | _____ |
| 999250 | 1 | 08/31/17 | 2933822 | ALINA NADIR | Continue review of workers compensation transcript to prepare trial question outlines; emails to/from accounting re: trial budget; emails and call with hotel to book for trial; review trial budget; conference with JAS and JIH re: status. | 3.90 | $255.00 | $994.50 | _____ |
| 999250 | 1 | 08/31/17 | 2935225 | JANICE HANCE | Receipt and review of e-mail from Dr. Gallacher and J. Shoemaker regarding testifying at trial; e-mails from and to J. Shoemaker and A. Nadir and interoffice with J. Shoemaker regarding Dr. Gallacher's fees to testify and rules regarding same; communications with J. Shoemaker, G. Columbo and Paper Chase regarding status of service on T. Ebert and confirming that he has been served. | 1.50 | $170.00 | $255.00 | _____ |
| 999250 | 1 | 09/01/17 | 2935642 | ALINA NADIR | Continue working on trial question outlines and trial prep; emails to/from client re: trial issues. | 4.20 | $255.00 | $1,071.00 | _____ |
| 999250 | 1 | 09/01/17 | 2936145 | JANICE HANCE | E-mails from and to J. Shoemaker regarding going to Court on 9/12 a review availability for same; review file regarding service of subpoenas and e-mails to and from G. Columbo regarding same; communications with A. Nadir regarding | 3.20 | $170.00 | $544.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| | | | | | | | | | Page:<br>10/25/18 | 122<br>5:50 PM |
|---|---|---|---|---|---|---|---|---|---|---|

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dr. Trock and preparing him for trial and Plaintiff's treatment with him; interoffice conferences with A. Nadir regarding witnesses and witness testimony schedule, war room; interoffice conference with K. Craft regarding setting up a war room for trial preparation; revise trial to do list and prepare trial testimony schedule; e-mails same to J. Shoemaker and A. Nadir; e-mails to and from J. Shoemaker regarding binders and supplies needed for trial and exhibits; e-mails from and to L. Bumbacher regarding he demand the trial may place on her department and lead time for projects; review file for Dr. Trock's phone number and send to J. Shoemaker and A. Nadir; telephone call to Dr Trock regarding trial preparation; begin revising exhibit list. | | | | |
| 999250 | 1 | 09/01/17 | 2942718 | JENNIFER SHOEMAKER | Conference regarding Dr. Gallacher; prepare for trial.  Conference with J. Rebisz regarding technology in courtroom.  Review trial to do list and continue preparing for trial. | 2.50 | $310.00 | $775.00 | _____ |
| 999250 | 1 | 09/05/17 | 2935953 | ALINA NADIR | Continue working on trial question outlines and trial prep. | 5.30 | $255.00 | $1,351.50 | _____ |
| 999250 | 1 | 09/05/17 | 2935961 | TRACY BANSBACH | Perform address search on F. Annarino; review search to determine if Jr. or Sr.; perform search on westlaw; search Erie County Clerk and locate deed and tax records for new address; draft and sending e-mail to J. Hance with findings. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 09/05/17 | 2936152 | JANICE HANCE | Continue revising exhibits list per Court's instruction; receipt and review of returned letter to F. Annarino as undeliverable and unable to forward; e-mail s to and from T. Bansbach regarding conducting a people search for F. Annarino to obtain present address; receipt and review of result of people search; revise letter to F. Annarino | 5.50 | $170.00 | $935.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 123
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | addressed to new address; telephone call from Dr. Trock and e-mails to J. Shoemaker and A. Nadir regarding same; interoffice conference with A. Nadir regarding Lancaster Police and Town Court records and make every document its own exhibit and e-mail to J. Shoemaker regarding same. | | | | |
| 999250 | 1 | 09/05/17 | 2942726 | JENNIFER SHOEMAKER | Conference regarding F. Annarino; review notes regarding Tim Ebert; prepare for trial. | 3.40 | $310.00 | $1,054.00 | _____ |
| 999250 | 1 | 09/06/17 | 2936308 | ALINA NADIR | Continue working on trial question outlines and trial prep. | .10 | $255.00 | $25.50 | _____ |
| 999250 | 1 | 09/06/17 | 2936413 | JENNIFER SHOEMAKER | Travel to and from Buffalo; conference with T. Ebert. | 6.00 | $310.00 | $1,860.00 | _____ |
| 999250 | 1 | 09/06/17 | 2937804 | JENNIFER SHOEMAKER | Meet with client; prepare for trial. | 6.00 | $310.00 | $1,860.00 | _____ |
| 999250 | 1 | 09/06/17 | 2939288 | JANICE HANCE | Continue preparing for trial/ continue revising exhibits; telephone call to Dr. Trock's office to arrange at time to meet to discuss trial; telephone call from T. Ebert regarding meeting with J. Shoemaker and telephone call to J. Shoemaker to confirm same; organize file; review file for affidavits of service for all subpoenas; receipt and review of affidavit of service for T. Ebert; prepare Notice to serve on defense counsel informing of subpoenas served to date; interoffice conference with A. Nadir regarding trial preparation; e-mails to and from J. Shoemaker, A. Nadir and G. Columbo regarding Dr. Mogerman, exhibits, etc.; e-mails to and from IT to link calendars to scheduled meetings for J. Shoemaker to continue preparing for trial. | 3.50 | $170.00 | $595.00 | _____ |
| 999250 | 1 | 09/07/17 | 2936545 | ALINA NADIR | Continue working on trial question outlines and trial prep. | 2.30 | $255.00 | $586.50 | _____ |
| 999250 | 1 | 09/07/17 | 2939293 | JANICE HANCE | Continue preparing for trial; revise the notice for subpoenas; finalize letter to defense counsel serving same; prepare all | 1.80 | $170.00 | $306.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 124
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | for service; continue organizing exhibits. | | | | |
| 999250 | 1 | 09/07/17 | 2942747 | JENNIFER SHOEMAKER | Prepare direct examination of client and other witnesses; prepare for trial. | 5.50 | $310.00 | $1,705.00 | _____ |
| 999250 | 1 | 09/08/17 | 2936650 | ALINA NADIR | Continue working on trial question outlines and trial prep. | 3.10 | $255.00 | $790.50 | _____ |
| 999250 | 1 | 09/08/17 | 2939311 | JANICE HANCE | Continue preparing for trial; copy the resumes of Drs. Lesswing and Reagles to make as separate trial exhibit and create exhibit folders; lengthy e-mail to J. Shoemaker and A. Nadir regarding trial preparation and work to be done and supplies to order; e-mail to L. Bumbacher regarding supplies needed for trial; several telephone conferences with Dr. Trock to set up a time to meet to talk before his testimony at trial; review file for Dr. Mogerman's certification of records and e-mails to and from J. Shoemaker regarding same; review conference room reservations to conferences taking place over the next few days; conference call with J. Shoemaker and A. Nadir regarding trial preparation and work to be done; forward stipulated exhibits to J. Shoemaker for her follow up with R. Benitez; continue review and organization of exhibits. | 3.50 | $170.00 | $595.00 | _____ |
| 999250 | 1 | 09/08/17 | 2943216 | JENNIFER SHOEMAKER | Lengthy conference regarding trial strategy with A. Nadir and J. Hance; prepare direct testimony of P. Small. | 6.40 | $310.00 | $1,984.00 | _____ |
| 999250 | 1 | 09/09/17 | 2943275 | JENNIFER SHOEMAKER | Prepare for trial. | 3.30 | $310.00 | $1,023.00 | _____ |
| 999250 | 1 | 09/10/17 | 2943273 | JENNIFER SHOEMAKER | Prepare for trial. | 7.50 | $310.00 | $2,325.00 | _____ |
| 999250 | 1 | 09/11/17 | 2936989 | ALINA NADIR | Continue working on trial question outlines | 8.70 | $255.00 | $2,218.50 | _____ |
| 999250 | 1 | 09/11/17 | 2939321 | JANICE HANCE | Continue preparing for trial; telephone call to Dr. Gallacher to arrange a time to meet to prepare for trial; telephone call to Riverfront to make additional request for original certification of records; interoffice | 5.40 | $170.00 | $918.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 125
10/25/18    5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | conferences with J. Shoemaker and A. Nadir regarding trial preparation; review file for all depositions transcript to review and prepare direct outlines and determine who to subpoena to testify; communications with L. Bumbacher and A. Reeves regarding supplies and conference rooms; telephone call to and from client rescheduling times to meet to prepare for trial; prepare for meetings with the Court and Drs. Gallacher and Trock; continue review and revisions of trial exhibits. | | | | |
| 999250 | 1 | 09/11/17 | 2943270 | JENNIFER SHOEMAKER | Trial preparation. | 7.80 | $310.00 | $2,418.00 | _____ |
| 999250 | 1 | 09/12/17 | 2937525 | Maria D. Soeffing | Prepare and organize exhibit copies by witness. | 2.00 | $170.00 | $340.00 | _____ |
| 999250 | 1 | 09/12/17 | 2937806 | JENNIFER SHOEMAKER | Travel to Buffalo and meet with witnesses and courtroom run though. | 9.50 | $310.00 | $2,945.00 | _____ |
| 999250 | 1 | 09/12/17 | 2939344 | JANICE HANCE | Travel to and from Buffalo; meet with court official to discuss, set up and test IT connection and operation; meet with Drs. Gallacher and Trock. | 10.30 | $170.00 | $1,751.00 | _____ |
| 999250 | 1 | 09/12/17 | 2942835 | ALINA NADIR | Travel to/from Buffalo to meet with client's doctors and visit courtroom to practice working with courtroom technology. | 9.40 | $255.00 | $2,397.00 | _____ |
| 999250 | 1 | 09/13/17 | 2937536 | Maria D. Soeffing | Complete exhibit copies by witness. | 1.00 | $170.00 | $170.00 | _____ |
| 999250 | 1 | 09/13/17 | 2937538 | ALINA NADIR | Continue working on trial question outlines and other trial prep. | 7.20 | $255.00 | $1,836.00 | _____ |
| 999250 | 1 | 09/13/17 | 2939402 | JANICE HANCE | Continue preparing for trial; create objections binder; receipt and review of Dr. Mogerman's records and certification of records; telephone call to Dr. Mogerman's office regarding original certification of records; receipt and review of affidavits of service for Dr. Mogerman and Dr. Trock ;revise trial schedule spreadsheet and emails to and from J. Shoemaker and A. Nadir regarding same; prepare subpoena to obtain all medical records from Highgate | 5.50 | $170.00 | $935.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Medical and certification for same; prepare letter to serve with subpoena; arrange for payment of the subpoena fee; fax subpoena to Highgate and telephone call to the records department regarding same; interoffice conference with J. Shoemaker and A. Nadir regarding status of trial preparation; conference call with J. Wujcik regarding trial preparation and status; meet with client regarding exhibits and trial preparation; research hotels and things to do in the are for client and her daughter; organize new exhibits. | | | | |
| 999250 | 1 | 09/13/17 | 2943277 | JENNIFER SHOEMAKER | Trial preparation; meet with client. | 6.00 | $310.00 | $1,860.00 | _____ |
| 999250 | 1 | 09/14/17 | 2937977 | ALINA NADIR | Continue working on trial question outlines and other trial prep. | 5.20 | $255.00 | $1,326.00 | _____ |
| 999250 | 1 | 09/14/17 | 2938042 | Maria D. Soeffing | Break down all trial exhibits by number to be burned on CD for trial use for the jury and Judge.  Add Certifications to medical record exhibits.  Confirm medical records are the same for trial CD and exhibit folder. | 4.60 | $170.00 | $782.00 | _____ |
| 999250 | 1 | 09/14/17 | 2939407 | JANICE HANCE | Continue preparing for trial; continue revising and updating exhibits and binders; meetings with client regarding exhibits; revise exhibit list; communications with Dr. Reagles' office regarding status and updated medical records; communications with L. Bumbacher regarding shipping binders to the court; interoffice conference with J. Shoemaker and A. Nadir regarding trial preparation ; e-mail from J. Shoemaker to M. Labuzzetta with additional trial preparation and participation questions. | 7.80 | $170.00 | $1,326.00 | _____ |
| 999250 | 1 | 09/14/17 | 2943280 | JENNIFER SHOEMAKER | Prepare for trial. | 11.20 | $310.00 | $3,472.00 | _____ |
| 999250 | 1 | 09/15/17 | 2938113 | ALINA NADIR | Continue working on trial question outlines and other trial prep. | 7.30 | $255.00 | $1,861.50 | _____ |
| 999250 | 1 | 09/15/17 | 2939411 | JANICE HANCE | Continue preparing for trial; finalize exhibits | 6.60 | $170.00 | $1,122.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and binders; Finalize exhibit communications with Dr. Reagles' office regarding status and updated medical records; communications with business services to make arrangement for the deliver of the exhibit binders to the court; prepare letter to Judge Skretny forwarding the exhibit binders, CD containing the exhibits and an amended exhibit list; prepare letter to defense counsel forward a CD with the new exhibits and an amended exhibit list; interoffice conference with A. Nadir regarding trial preparation; communications with Highgate Medical regarding subpoenaed records. | | | | |
| 999250 | 1 | 09/15/17 | 2943036 | JILLIAN K. FARRAR | Review papers in preparation for Monday trial strategy meeting. | 2.10 | $255.00 | $535.50 | _____ |
| 999250 | 1 | 09/15/17 | 2943283 | JENNIFER SHOEMAKER | Trial preparation; prepare direct examinations of witnesses. | 7.20 | $310.00 | $2,232.00 | _____ |
| 999250 | 1 | 09/16/17 | 2943286 | JENNIFER SHOEMAKER | Prepare for trial; work on questions outlines. | 11.00 | $310.00 | $3,410.00 | _____ |
| 999250 | 1 | 09/17/17 | 2943289 | JENNIFER SHOEMAKER | Trial preparation; review transcripts. | 7.70 | $310.00 | $2,387.00 | _____ |
| 999250 | 1 | 09/18/17 | 2938846 | ALINA NADIR | Continue working on trial question outlines. | 7.30 | $255.00 | $1,861.50 | _____ |
| 999250 | 1 | 09/18/17 | 2938926 | COLIN D. RAMSEY | Conference with J. Shoemaker re: trial strategy; review Federal Rules of Evidence re: same. | 1.00 | $310.00 | $310.00 | _____ |
| 999250 | 1 | 09/18/17 | 2939415 | JANICE HANCE | Continue preparing for trial; attend meeting with litigation department to discuss evidentiary issues and rules; receipt and review of records from Highgate Medical; compare new records to records received and e-mail to J. Shoemaker and A. Nadir regarding same; e-mail WordPerfect version of Amended Exhibit List to the Judge; e-file the Amended Exhibit List; review supplies ordered and advise A. Nadir; review records Dr. Reagles has and scan missing records to Dr. Reagles' | 6.50 | $170.00 | $1,105.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 128
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Office; review file regarding M. Erhardt, F. Annarino and R. Worthington; prepare subpoenas for same; calculate mileage and request payment for subpoena fees; confirm that all exhibits binders were received by the Court; interoffice conference with J. Shoemaker and A. Nadir regarding status; communications with Dr. Reagles' office and scan additional records. | | | | |
| 999250 | 1 | 09/18/17 | 2942282 | RONALD G. HULL | Conference to review pretrial evidence issues. | 1.00 | $330.00 | $330.00 | _____ |
| 999250 | 1 | 09/18/17 | 2942901 | JILLIAN K. FARRAR | Confer with A. Nadir and J. Shoemaker regarding trial strategy, evidentiary issues and jury selection. | 1.00 | $255.00 | $255.00 | _____ |
| 999250 | 1 | 09/18/17 | 2943291 | JENNIFER SHOEMAKER | Trial preparation; meet with litigation department to discuss strategy. | 6.70 | $310.00 | $2,077.00 | _____ |
| 999250 | 1 | 09/19/17 | 2939418 | JANICE HANCE | Receipt and review of text order bumping trial and scheduling a conference to set a new trial date; contact Drs. Reagles and Lesswing and T. Ebert to advise of adjournment of trial; review file for and forward telephone numbers for Drs. Trock and Gallacher to J. Shoemaker to advise them of adjournment of trial; e-mail from client requesting copies of exhibits she reviewed and tagged; copy same and send to client; organize file following trial adjournment; copy and scan new records received from Highgate Medical for a new trial exhibit; prepare letter to the Court and defense counsel serving new exhibit 244 (Highgate). | 5.80 | $170.00 | $986.00 | _____ |
| 999250 | 1 | 09/20/17 | 2941139 | JANICE HANCE | Revise and finalize letters to the Judge and defense counsel forwarding Exhibit 244 and notice for subpoenas; receipt and review of affidavit of service for subpoenas for Drs. Gallacher, Trock and Mogerman; continue organizing new exhibits and file | .70 | $170.00 | $119.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 129
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | following adjournment of trial. | | | | |
| 999250 | 1 | 09/21/17 | 2943520 | JENNIFER SHOEMAKER | Continue preparing direct examination; work on opening statement. | 4.40 | $310.00 | $1,364.00 | _____ |
| 999250 | 1 | 09/22/17 | 2941158 | JANICE HANCE | Receipt and review of the affidavit of service for Highgate Medical subpoena and arrange for the payment of the invoice for service; update second set of trial binders; Organize file and integrate additional filing receipt from A. Nadir. | 1.60 | $170.00 | $272.00 | _____ |
| 999250 | 1 | 09/25/17 | 2941165 | JANICE HANCE | File additional document received from J. Shoemaker and A. Nadir. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 09/25/17 | 2943522 | ALINA NADIR | Continue working on trial question outlines and other trial prep. | 2.70 | $255.00 | $688.50 | _____ |
| 999250 | 1 | 09/26/17 | 2940575 | ALINA NADIR | Continue working on trial question outlines. | 3.80 | $255.00 | $969.00 | _____ |
| 999250 | 1 | 09/26/17 | 2941174 | JANICE HANCE | E-mails from M. Labuzzetta with additional trial information; interoffice conferences with J. Shoemaker and A. Nadir regarding client post-adjournment and continuing review of the transcripts. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 09/26/17 | 2943540 | JENNIFER SHOEMAKER | Continue preparing Cuer cross examination. | 2.90 | $310.00 | $899.00 | _____ |
| 999250 | 1 | 09/28/17 | 2943046 | JANICE HANCE | Interoffice conferences with J. Shoemaker regarding client and exhibits; review file for original depositions exhibits used/marked at Plaintiff's deposition | .50 | $170.00 | $85.00 | _____ |
| 999250 | 1 | 09/28/17 | 2943445 | JENNIFER SHOEMAKER | Work on cross examination of Carl Cuer; review transcripts; notify witnesses of postponement; trial preparation. | 5.50 | $310.00 | $1,705.00 | _____ |
| 999250 | 1 | 09/29/17 | 2943167 | JANICE HANCE | Receipt and review of invoice for service of subpoenas to date and review file regarding status of payment. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 10/02/17 | 2945978 | JANICE HANCE | e-mails from and to J. Shoemaker and A. Nadir regarding F. Annarino; review of depositions exhibits with trials exhibits; arrange for the payment of the invoice received for service of subpoenas. | 1.90 | $170.00 | $323.00 | _____ |
| 999250 | 1 | 10/03/17 | 2945985 | JANICE HANCE | Receipt and review of motion to adjourn the status conference due to conflict on State's calendar; download same; review | 1.50 | $170.00 | $255.00 | _____ |

## Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 130
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | file regarding same; continue review of depositions and trial exhibits. | | | | |
| 999250 | 1 | 10/04/17 | 2946213 | JANICE HANCE | Complete review of deposition exhibits with trial exhibits to determine changes that will be required of trial exhibits to match the original documents. | 5.00 | $170.00 | $850.00 | _____ |
| 999250 | 1 | 10/05/17 | 2946214 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding marking final exhibits and changes to the existing trial exhibits following comparison of both sets of exhibits. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 10/06/17 | 2947238 | JANICE HANCE | Receipt and review of C. Cuer's response to motion to adjourn conference date and advising no opposition to adjournment; download and save same. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 10/09/17 | 2947240 | JANICE HANCE | Receipt and review of text order from Court rescheduling the status conference and e-mails from J. Shoemaker and A. Nadir regarding same; interoffice conference with J. Shoemaker on how to proceed. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 10/10/17 | 2947272 | JANICE HANCE | Scan, copy and replace new and changed trial exhibits; create new folders and update exhibit list. | 1.60 | $170.00 | $272.00 | _____ |
| 999250 | 1 | 10/17/17 | 2949458 | JANICE HANCE | File trial documents received from J. Shoemaker. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 11/10/17 | 2957112 | JANICE HANCE | E-mails from and to J. Shoemaker regarding upcoming court conference and review file pertaining to same; confirm date and time of conference and ensure that it is docketed on litigation calendar. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 11/17/17 | 2959751 | JANICE HANCE | E-mails from and to T. Leatherland at Dr. Reagles' office regarding status, upcoming court date and rescheduling trial. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 11/17/17 | 2961629 | ALINA NADIR | Review part of S. Dolce deposition transcript. | 2.10 | $255.00 | $535.50 | _____ |
| 999250 | 1 | 11/27/17 | 2958648 | ALINA NADIR | Review both psychological expert reports; begin drafting cross-examination questions for Dr. Fisher's testimony. | 4.80 | $255.00 | $1,224.00 | _____ |
| 999250 | 1 | 11/27/17 | 2959839 | JANICE HANCE | Receipt and review of court conference | .40 | $170.00 | $68.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 131
10/25/18     5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | adjournment notification; interoffice conference with J. Shoemaker and A. Nadir; e-mail to Drs. Reagles and Lesswing requesting times in 2018 they may not be available to testify. | | | | |
| 999250 | 1 | 11/27/17 | 2961665 | JENNIFER SHOEMAKER | Conference regarding court appearance. | .50 | $310.00 | $155.00 | _____ |
| 999250 | 1 | 11/28/17 | 2959848 | JANICE HANCE | E-mail from and to Dr. Lesswing regarding availability for trail and forward same to J. Shoemaker and A. Nadir. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 11/28/17 | 2961579 | ALINA NADIR | Review deposition transcript of J. Conway. | 4.30 | $255.00 | $1,096.50 | _____ |
| 999250 | 1 | 11/29/17 | 2959704 | ALINA NADIR | Draft cross-examination outline for defs.' psych expert; review legal resources to search for any helpful guides to draft same; review to-do list prepared for trial to determine current status of tasks. | 2.20 | $255.00 | $561.00 | _____ |
| 999250 | 1 | 11/29/17 | 2961319 | JANICE HANCE | Review file regarding response from Dr. Reagles and send additional e-mail to T. Leatherland inquiring as to Dr. Reagles' schedule. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 11/30/17 | 2960180 | ALINA NADIR | Review motion in limine related to defendants' psych expert; review defs.' expert report; continue drafting cross-examination outline. | 3.70 | $255.00 | $943.50 | _____ |
| 999250 | 1 | 11/30/17 | 2961361 | JANICE HANCE | E-mails from and to T. Leatherland regarding Dr. Reagles' schedule and advise J. Shoemaker and A. Nadir. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 12/04/17 | 2961923 | ALINA NADIR | Travel to/from Buffalo; attend status conference to discuss possible trial dates. | 4.00 | $255.00 | $1,020.00 | _____ |
| 999250 | 1 | 12/04/17 | 2962722 | JANICE HANCE | Review file following Court status conference. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 12/04/17 | 2968497 | JENNIFER SHOEMAKER | Travel to and from Buffalo for Status conference. | 5.00 | $310.00 | $1,550.00 | _____ |
| 999250 | 1 | 12/06/17 | 2964639 | JANICE HANCE | Receipt and review of minute entry from the court scheduling status conference. | .20 | $170.00 | $34.00 | _____ |
| 999250 | 1 | 12/06/17 | 2968540 | JENNIFER SHOEMAKER | Review minutes from court; conference regarding outstanding items; prepare for trial. | .90 | $310.00 | $279.00 | _____ |
| 999250 | 1 | 12/11/17 | 2968593 | JENNIFER | Prepare for court appearance; email with | 1.00 | $310.00 | $310.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 132
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 12/12/17 | 2968601 | SHOEMAKER JENNIFER SHOEMAKER | opposing counsel and court. Conference with client regarding trial. | 1.00 | $310.00 | $310.00 | _____ |
| 999250 | 1 | 12/13/17 | 2965920 | JANICE HANCE | Receipt and review of rescheduled trial date; e-mails to and from Drs. Reagle and Lesswing's office regarding same; advise J. Shoemaker of Dr. Lesswing's unavailability during time of trial; draft e-mail to send to court clerk regarding same. | .40 | $170.00 | $68.00 | _____ |
| 999250 | 1 | 12/13/17 | 2968556 | JENNIFER SHOEMAKER | Conference with court; review trial preparation list; conferences with J. Hance and A. Nadir. | 2.00 | $310.00 | $620.00 | _____ |
| 999250 | 1 | 12/14/17 | 2964165 | ALINA NADIR | Review task list created for September trial to determine status and items left to complete; conference with J. Hance; review status of various unfinished trial question outlines. | 2.20 | $255.00 | $561.00 | _____ |
| 999250 | 1 | 12/14/17 | 2965957 | JANICE HANCE | E-mails from client and J. Shoemaker regarding Cuomo's upcoming speech regarding sexual harassment and recording same; receipt and review of file minute order from the court reschedule the trial date; download and save same. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 12/15/17 | 2966952 | JANICE HANCE | Interoffice conference with A. Nadir regarding trial preparation; review to do list and make notes to discuss at upcoming status meeting. | .30 | $170.00 | $51.00 | _____ |
| 999250 | 1 | 12/18/17 | 2964671 | ALINA NADIR | Work on trial cross-examination outline for Dr. Fisher. | 3.00 | $255.00 | $765.00 | _____ |
| 999250 | 1 | 12/18/17 | 2967944 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding discuss continuation of trial preparation and work to be done; review file for Summary Judgment Decision and e-mail same to J. Shoemaker. | 1.10 | $170.00 | $187.00 | _____ |
| 999250 | 1 | 12/18/17 | 2968646 | JENNIFER SHOEMAKER | Work on trial matters; research regarding defendants and witnesses. | 3.60 | $310.00 | $1,116.00 | _____ |
| 999250 | 1 | 12/19/17 | 2968052 | JANICE HANCE | Revise all letters and subpoenas to the trial witnesses advising of new trial date; review | 1.10 | $170.00 | $187.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 133
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | file for and forward e-mail prepared to the Court Clerk. | | | | |
| 999250 | 1 | 12/20/17 | 2968649 | JENNIFER SHOEMAKER | Trial preparation; work on Small direct. | 3.90 | $310.00 | $1,209.00 | _____ |
| 999250 | 1 | 12/21/17 | 2968648 | JENNIFER SHOEMAKER | Trial preparation; work on Small direct. | 2.80 | $310.00 | $868.00 | _____ |
| 999250 | 1 | 12/26/17 | 2969039 | ALINA NADIR | Review transcript of T. Will and continue working on trial question online. | 3.70 | $255.00 | $943.50 | _____ |
| 999250 | 1 | 12/27/17 | 2966567 | ALINA NADIR | Review deposition transcripts. | 2.60 | $255.00 | $663.00 | _____ |
| 999250 | 1 | 12/27/17 | 2968704 | JENNIFER SHOEMAKER | Conferences regarding trial; revise subpoenas; prepare for trial. | 2.60 | $310.00 | $806.00 | _____ |
| 999250 | 1 | 12/28/17 | 2966821 | ALINA NADIR | Continue working on trial prep materials. | 3.50 | $255.00 | $892.50 | _____ |
| 999250 | 1 | 12/28/17 | 2968120 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding witnesses and subpoenas; revise letter and subpoenas to witnesses; arrange for the payment of the witness fees and mileage; review file for and copy certain leadings to continue preparing for trial; interoffice conferences with J. Shoemaker and A. Nadir regarding same. | 1.70 | $170.00 | $289.00 | _____ |
| 999250 | 1 | 12/28/17 | 2968714 | JENNIFER SHOEMAKER | Trial preparation; review exhibits; prepare direct examinations P. Small and Ebert. | 4.00 | $310.00 | $1,240.00 | _____ |
| 999250 | 1 | 12/29/17 | 2967576 | ALINA NADIR | Continue working on trial prep materials. | 3.20 | $255.00 | $816.00 | _____ |
| 999250 | 1 | 01/02/18 | 2978764 | JENNIFER SHOEMAKER | Review to do list; conference with A. Nadir. | .40 | $320.00 | $128.00 | _____ |
| 999250 | 1 | 01/03/18 | 2969404 | ALINA NADIR | Trial prep and work on hotel reservations. | 2.20 | $260.00 | $572.00 | _____ |
| 999250 | 1 | 01/03/18 | 2972556 | JANICE HANCE | E-mails from and to Dr. Lesswing regarding trial update; review article regarding three guards resigning; e-mail to and from client to set up times to meet with J. Shoemaker for trial preparation; review file regarding hotel reservations; review file for Dr. Gallacher's e-mails address. | 1.60 | $175.00 | $280.00 | _____ |
| 999250 | 1 | 01/03/18 | 2978775 | JENNIFER SHOEMAKER | Conference regarding Dr. Lesswing testimony. | .20 | $320.00 | $64.00 | _____ |
| 999250 | 1 | 01/04/18 | 2969648 | ALINA NADIR | Trial prep and hotel arrangements. | 3.30 | $260.00 | $858.00 | _____ |
| 999250 | 1 | 01/04/18 | 2969754 | Maria D. Soeffing | Compare and replace trial exhibits 18, 23, 26, 72, 73, 127 and 148. | .50 | $175.00 | $87.50 | _____ |
| 999250 | 1 | 01/04/18 | 2973642 | JANICE HANCE | Review file for most recent trial exhibit list | 1.30 | $175.00 | $227.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 134
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and forward same to J. Shoemaker and A. Nadir; e-mail to Dr. Gallacher regarding new trial date and setting up a time to meet with J. Shoemaker to prepare for trial; review exhibits and exhibit list. | | | | |
| 999250 | 1 | 01/04/18 | 2978803 | JENNIFER SHOEMAKER | Review exhibit list. | .50 | $320.00 | $160.00 | _____ |
| 999250 | 1 | 01/08/18 | 2970392 | ALINA NADIR | Review deposition transcripts and trial exhibit list; review federal rules of evidence for exceptions to hearsay. | 3.10 | $260.00 | $806.00 | _____ |
| 999250 | 1 | 01/08/18 | 2973693 | JANICE HANCE | E-mails from and to Dr. Gallacher confirming meeting with J. Shoemaker and discussing her available dates to testify; telephone conference with T. Ebert regarding trial and when he will likely be called to testify; interoffice conference with J. Shoemaker and A. Nadir regarding trial preparation, trial exhibits, witnesses, etc.; receipt and review of e-mail from J. Shoemaker to the Court Clerk regarding trial preparation and exhibits. | 1.60 | $175.00 | $280.00 | _____ |
| 999250 | 1 | 01/08/18 | 2978851 | JENNIFER SHOEMAKER | Emails regarding testimony; email regarding D. Gallagher; conference with J. Hance. | .30 | $320.00 | $96.00 | _____ |
| 999250 | 1 | 01/09/18 | 2970601 | ALINA NADIR | Trial prep; conference with JAS and JAH re: exhibit list and defendant's omission of expert reports on exhibit lists; begin researching whether motion in limine would be appropriate. | 2.70 | $260.00 | $702.00 | _____ |
| 999250 | 1 | 01/09/18 | 2973750 | JANICE HANCE | Review file regarding Defendant's exhibits and identifying their experts reports for use at trial. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 01/09/18 | 2979041 | JENNIFER SHOEMAKER | Review exhibits to see if defendants disclosed their expert report. | .40 | $320.00 | $128.00 | _____ |
| 999250 | 1 | 01/10/18 | 2972014 | ALINA NADIR | Conduct legal research re: whether an omission on trial exhibit list precludes evidence at trial. | 4.40 | $260.00 | $1,144.00 | _____ |
| 999250 | 1 | 01/10/18 | 2972615 | JANICE HANCE | Interoffice conference with J. Shoemaker regarding trial preparation; review file | 1.00 | $175.00 | $175.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 135
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding response from the court clerk regarding exhibits, etc.; receipt and review e-mail from court Clark regarding same and time of final status conference and jury selection; prepare letter to defense counsel forwarding new CD with revised trial exhibits and notice of subpoenas and subpoenas for witnesses; work with M. Soeffing and IT to create new exhibit CDs. | | | | |
| 999250 | 1 | 01/11/18 | 2972218 | ALINA NADIR | Conduct legal research re: whether an omission on trial exhibit list precludes evidence at trial. | 3.70 | $260.00 | $962.00 | _____ |
| 999250 | 1 | 01/11/18 | 2972744 | JANICE HANCE | Continue working with M. Soeffing and IT to prepare revised exhibits; revise and finalize letter to defense counsel and Notice of subpoenas; review file for the pretrial order and forward came to A. Nadir. | 1.00 | $175.00 | $175.00 | _____ |
| 999250 | 1 | 01/16/18 | 2977667 | JANICE HANCE | Review file regarding status and e-mail to J. Shoemaker regarding appointment with client and sending CDs with revised exhibits to defense counsel and Court. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 01/17/18 | 2979244 | JANICE HANCE | Review file regarding exhibits and e-mail to J. Wujcik and R. Benitez regarding same. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 01/19/18 | 2979323 | JANICE HANCE | E-mail from the process server confirming service of the trial subpoenas on the witnesses. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 01/22/18 | 2977720 | JANICE HANCE | Review file regarding subservice of F. Annarino and receipt of affidavits of service for witnesses. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 01/23/18 | 2979332 | JANICE HANCE | Locate recent article regarding taxpayers paying too much for settlements of sexual harassment claims by State employees; scan and email to J. Shoemaker and A. Nadir for review; review file grading same. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 01/24/18 | 2977799 | JANICE HANCE | Review file regarding status, meeting with client regarding trial preparation and subservice of f. Annarino subpoena. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 01/25/18 | 2979405 | JANICE HANCE | Arrange for personal service of subpoena upon F. Annarino; e-mail to client to | .40 | $175.00 | $70.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 136
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | arrange time to meet to review exhibits and prepare for trial. | | | | |
| 999250 | 1 | 01/26/18 | 2977817 | JANICE HANCE | E-mails from and to client regarding time to meet with J. Shoemaker for trial preparation. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 01/30/18 | 2977889 | JANICE HANCE | E-mail from client confirming appointment with J. Shoemaker for trail preparation and diary same on litigation calendar. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/01/18 | 2981647 | JANICE HANCE | Review regarding personal service of F. Annarino. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/01/18 | 2981652 | JANICE HANCE | Copy article regarding sexual harassment cases for New York and forward to J. Shoemaker and A. Nadir for their review; review file regarding service of subpoena on F. Annarino. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 02/05/18 | 2981663 | JANICE HANCE | Locate and e-mail an additional article to J. Shoemaker and A. Nadir regarding banning contracts with companies who discriminate. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/06/18 | 2980423 | ALINA NADIR | Call with hotel to discuss arrangements for trial. | .20 | $260.00 | $52.00 | _____ |
| 999250 | 1 | 02/06/18 | 2981742 | JANICE HANCE | Interoffice conference with A. Nadir regarding F. Annarino, trial preparation, and response from R. Benitez regarding stipulated facts. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 02/08/18 | 2987474 | JANICE HANCE | Review trial exhibits. | 1.20 | $175.00 | $210.00 | _____ |
| 999250 | 1 | 02/09/18 | 2983573 | JANICE HANCE | Scan and forward Amended Exhibit List to R. Benitez and J. Wujcik. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/13/18 | 2983649 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding status and trial preparation and NYS suing H. Weinstein; print off old and new exhibits lists for J. Shoemaker and A. Nadir. | .60 | $175.00 | $105.00 | _____ |
| 999250 | 1 | 02/13/18 | 2987481 | JANICE HANCE | Continue review of trial exhibits. | 1.50 | $175.00 | $262.50 | _____ |
| 999250 | 1 | 02/14/18 | 2983674 | JANICE HANCE | Receipt and review of invoice and affidavit of service of subpoena for F. Annarino and arrange for payment of services for same; interoffice conferences with J. Shoemaker and A. Nadir regarding status, trial | 1.00 | $175.00 | $175.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 137
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | preparation, settlement, etc.; prepare additional pleadings for mailing. | | | | |
| 999250 | 1 | 02/14/18 | 2987250 | ALINA NADIR | Trial prep. | 3.10 | $260.00 | $806.00 | _____ |
| 999250 | 1 | 02/15/18 | 2982781 | ALINA NADIR | Review trial outline of T. Will; review his deposition testimony; trial prep. | 2.40 | $260.00 | $624.00 | _____ |
| 999250 | 1 | 02/16/18 | 2983132 | ALINA NADIR | Emails to/from Hyatt rep to discuss room arrangements. | .20 | $260.00 | $52.00 | _____ |
| 999250 | 1 | 02/16/18 | 2986607 | JANICE HANCE | E-mail from the Court regarding trial, exhibits, etc. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/16/18 | 2987185 | JENNIFER SHOEMAKER | Work on direct and opening. | 4.20 | $320.00 | $1,344.00 | _____ |
| 999250 | 1 | 02/16/18 | 2987483 | JANICE HANCE | Continue review of trial exhibits. | 1.60 | $175.00 | $280.00 | _____ |
| 999250 | 1 | 02/19/18 | 2983408 | ALINA NADIR | Meet with J. Shoemaker and J. Hance to discuss status of trial and witness prep; trial prep. | 2.90 | $260.00 | $754.00 | _____ |
| 999250 | 1 | 02/19/18 | 2986658 | JANICE HANCE | E-mails from and to client regarding trial; meting with J. Shoemaker and A. Nadir regarding trial preparation; e-mails from and to T. Leatherland regarding when Dr. Reagles is expected to be called to testify; update and revise the trial "to do" list; revise the trial schedule; prepare subpoena to C. Retrosi; review exhibits list with J. Shoemaker regarding revising and shortening exhibits descriptions per Court's request and use with its software; organize file; e-mails from J. Shoemaker and M. Labuzzetta regarding trial preparation and using JERS systems prior to trial; e-mails from J. Shoemaker and R. Benitez regarding employees still at DOCCS and who may now need to be subpoenaed to testify; | 5.00 | $175.00 | $875.00 | _____ |
| 999250 | 1 | 02/19/18 | 2987108 | JENNIFER SHOEMAKER | Work on direct examination of plaintiff; review transcripts. | 8.00 | $320.00 | $2,560.00 | _____ |
| 999250 | 1 | 02/20/18 | 2983692 | ALINA NADIR | Review emails to/from J. Shoemaker and R. Benitez re: trial exhibits and schedule of witness testimony; conference with J. Shoemaker re: same; reserve hotel rooms; | 4.40 | $260.00 | $1,144.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 138
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | look for contact info for M. Erhardt; trial prep. | | | | |
| 999250 | 1 | 02/20/18 | 2986698 | JANICE HANCE | E-mails from Court regarding time to trial the Court's software; many e-mails from and to client regarding specifics for trial and preparation, Annarino, what to wear, etc.; e-mails from J. Shoemaker and R. Benitez regarding trial exhibits, testimony of J. Goodrich and address for T. Will; prepare additional CD of exhibits for R. Benitez; obtain current telephone numbers for other witnesses; review rules regarding the filing of affidavits of service for the subpoenas; revise the exhibit list per the Court's instruction and e-mail new list to all; interoffice conferences regarding printer for trial, exhibit list and other trial preparation details; revise all subpoenas to witnesses and prepare letters forwarding same; provide more specific information regarding time to testify; calculate mileage for T. Will; prepare letters and all subpoenas for service and arrange for the payment of the subpoena fee and mileage reimbursement; revise trial schedule. | 3.50 | $175.00 | $612.50 | _____ |
| 999250 | 1 | 02/20/18 | 2987106 | JENNIFER SHOEMAKER | Work on direct of plaintiff. | 5.60 | $320.00 | $1,792.00 | _____ |
| 999250 | 1 | 02/21/18 | 2984133 | ALINA NADIR | Trial prep; legal research re: permissible documents to be used to refresh witness' memory. | 2.70 | $260.00 | $702.00 | _____ |
| 999250 | 1 | 02/21/18 | 2984212 | Maria D. Soeffing | Assist with combining trial exhibits. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 02/21/18 | 2986728 | JANICE HANCE | Continue preparing for trial; e-mail from and to J. Wujcik regarding exhibit list and exhibits; arrange for service of the subpoena on T. Will; e-mails from and to J. Shoemaker regarding trial exhibits, consolidating all 278 exhibits into 1 pdf, meeting with client, general trial preparation; work with business services to | 3.20 | $175.00 | $560.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | do same; review file for and scan e-mail from C. Cuer's wife to J. Shoemaker for review; review history regarding why the exhibit is not named on the exhibit list and forward e-mail history evidencing same to J. Shoemaker; review file for workers' comp transcript and provide copy to J. Shoemaker; e-jails to and from J. Shoemaker regarding lien clearance and who paid client's expenses and lost earnings; continue organizing and preparing file for trial. | | | | |
| 999250 | 1 | 02/21/18 | 2986985 | JENNIFER SHOEMAKER | Meet with client; prepare for trial. | 11.00 | $320.00 | $3,520.00 | _____ |
| 999250 | 1 | 02/22/18 | 2984301 | ALINA NADIR | Emails with team re: witness and trial prep; trial prep; emails re: appropriate documents to refresh memory; emails to/from opposing counsel re: contact info for Defendant's former employees. | 2.60 | $260.00 | $676.00 | _____ |
| 999250 | 1 | 02/22/18 | 2986761 | JANICE HANCE | Continue preparing for trial; prepare subfolders for additional documents and file all docs accumulated and filed since previous trial date; review file regarding exhibits for each witness; review file regarding Dr. Mogerman; e-mails from A. Nadir regarding meeting with R. Worthington; e-mails regarding client preparing list to testify from; many e-mails regarding contacting Gannett and other media; research and obtain contact information for reporter. | 2.40 | $175.00 | $420.00 | _____ |
| 999250 | 1 | 02/22/18 | 2987104 | JENNIFER SHOEMAKER | Trial preparation. | 8.80 | $320.00 | $2,816.00 | _____ |
| 999250 | 1 | 02/23/18 | 2984707 | ALINA NADIR | Trial prep. | 3.40 | $260.00 | $884.00 | _____ |
| 999250 | 1 | 02/23/18 | 2987176 | JENNIFER SHOEMAKER | Prepare direct examinations; review deposition transcripts. | 9.30 | $320.00 | $2,976.00 | _____ |
| 999250 | 1 | 02/23/18 | 2987304 | JANICE HANCE | Continue preparing for trial; many e-mails from and to J. Shoemaker and A. Nadir regarding article showing NYS paying | 2.60 | $175.00 | $455.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 140
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | settlements and contacting media; locate and copy pleadings, documents and articles to forward to the media; scan and e-mail to J. Shoemaker and A. Nadir for review and approval; e-mails from and to client regarding transcripts and documents for her review; e-mail from A. Nadir and R. Benitez regarding T. Will. | | | | |
| 999250 | 1 | 02/24/18 | 2986987 | JENNIFER SHOEMAKER | Prepare for trial. | 5.30 | $320.00 | $1,696.00 | _____ |
| 999250 | 1 | 02/25/18 | 2987181 | JENNIFER SHOEMAKER | Review transcripts; prepare direct exam of B. Bradt. | 3.30 | $320.00 | $1,056.00 | _____ |
| 999250 | 1 | 02/26/18 | 2985164 | ALINA NADIR | Trial prep: email to/from opposing counsel re: former employees' contact information; phone calls with witnesses; legal research re: leading questions and hostile witnesses. | 3.40 | $260.00 | $884.00 | _____ |
| 999250 | 1 | 02/26/18 | 2985434 | JODI SMITH-SCHULER | Confer with J. Shoemaker regarding location of phone number; search available site to locate valid number; pull and review westlaw report for contact information for M. Erhardt. | .30 | $180.00 | $54.00 | _____ |
| 999250 | 1 | 02/26/18 | 2986977 | JENNIFER SHOEMAKER | Meet with client to prepare for trial. | 10.20 | $320.00 | $3,264.00 | _____ |
| 999250 | 1 | 02/27/18 | 2985625 | ALINA NADIR | Trial prep. | 3.10 | $260.00 | $806.00 | _____ |
| 999250 | 1 | 02/27/18 | 2986989 | JENNIFER SHOEMAKER | Trial preparation; review exhibits; revise exhibits; prepare direct testimony for treating psychologist. | 8.60 | $320.00 | $2,752.00 | _____ |
| 999250 | 1 | 02/27/18 | 2987376 | JANICE HANCE | E-mails from and to Dr. Gallacher confirming meeting with J. Shoemaker and review file regarding same; e-mails from J. Shoemaker, A. Nadir and R. Benitez regarding T. Will and M. Erhardt and who remains employed by DOCCS; receipt and review of CDs with trial exhibits from R. Benitez and J. Wuijcik; e-mails from J. Shoemaker and A. Nadir regarding trial exhibits, meeting with F. Annarino, Dr. Gallacher and client; copy depositions | 5.50 | $175.00 | $962.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 141
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | transcript for F. Annarino and IG's file for use at meeting with F. Annarino; copy Dr. Gallacher's records for meeting with Dr. Gallacher; interoffice conference with J. Shoemaker and A. Nadir, regarding trial preparation, medial, trial schedule, etc.; e-mails from Dr. Lesswing and J. Shoemaker regarding testimony and payment; receipt and review of invoices from Dr. Lesswing; request costs report from accounting to ensure Dr. Lesswing was not previously paid; arrange for payment of Dr. Lesswing's invoices; review file regarding subpoena to T. Will; review file regarding meetings scheduled with client; e-mails from A. Nadir regarding M. Erhardt; forward the State's voir dire to J. Shoemaker and A. Nadir for review; e-mails from Court arranging a time to practice software; e-mail from J. Shoemaker to R. Benitez and J. Wujcik regarding duplicate exhibits. | | | | |
| 999250 | 1 | 02/28/18 | 2986340 | ALINA NADIR | Travel to/from Buffalo for courtroom technology training; practice courtroom technology; trial prep. | 8.30 | $260.00 | $2,158.00 | _____ |
| 999250 | 1 | 02/28/18 | 2986972 | JENNIFER SHOEMAKER | Trial preparation; meet with witnesses Annarino and Small; meet with court clerk. | 11.50 | $320.00 | $3,680.00 | _____ |
| 999250 | 1 | 02/28/18 | 2987433 | JANICE HANCE | Prepare for and travel to and from Buffalo to meet with Court Clerk and practice exhibit software; e-mails from J. Shoemaker and R. Benitez regarding M. Woeller; copy and e-mail Plaintiff's deposition exhibits 90 and 94; confirm that they are also trial exhibits; prepare letter to F. Annarino forwarding same; e-mails from J. Shoemaker and Dr. Lesswing regarding testifying on 3/21 and his inability to do same; review file regarding Dr. Lesswing's dates of travel; revise trial schedule to show Dr. Gallacher testifying on 3/16; e- | 6.80 | $175.00 | $1,190.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 142
10/25/18  5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | mails from J. Shoemaker and A. Nadir regarding preparing motion to call witnesses out of order; many e-mails from and to J. Shoemaker and A. Nadir regarding Wayne Cuer and J. Conway, contact with the medial and receipt and review of many articles regarding J. Ferro pleading guilty to coercion, W. Cuer and J. Conway as corrections officers together at Attica and moving up the ranks together; revise trial schedule and "to do" list and forwarding to J. Shoemaker; e-mail to client regarding lien clearance and contact information. | | | | |
| 999250 | 1 | 03/01/18 | 2987485 | ALINA NADIR | Trial prep. | 7.20 | $260.00 | $1,872.00 | _____ |
| 999250 | 1 | 03/01/18 | 2989076 | JANICE HANCE | Continue preparing for trial; e-mails to and from client regarding workers' comp line; several interoffice conferences with J. Shoemaker and A. Nadir; prepare letter to workers comp regarding lien clearance; research and obtain contact information for A. David; prepare subpoena for him to testify at trial; revise and finalize subpoena to C. Retrosi; configure mileage and arrange for the payment of witness fee; work with IT to obtain better copy of article regarding A. David to attach to subpoena; arrange for service of the subpoenas; e-mail from the Court Clerk regarding defense exhibits; review all subpoenas and affidavits of service to confirm all complete; create subfolder and spreadsheet; review file regarding status of service on T. Will; interoffice conferences with IT regarding laptop and loading exhibits to practice; e-mail from A. Nadir and R. Benitez regarding subpoena to T. Will; review file regarding Dr. Reagles' testimony and e-mail to T. Leatherland regarding proposed | 4.50 | $175.00 | $787.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 143
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 03/01/18 | 2995349 | JENNIFER SHOEMAKER | questions. Prepare for trial; prepare direct examinations; conference with expert witnesses; email with opposing counsel; review exhibits from opposing counsel and compare to earlier exhibit lists; meet with trial team to prepare for trial. | 9.30 | $320.00 | $2,976.00 | _____ |
| 999250 | 1 | 03/02/18 | 2989086 | JANICE HANCE | Continue preparing for trial; e-mail from client regarding CD and discuss same with J. Shoemaker and A. Nadir; e-mail from T. Leatherland regarding proposed questions for Dr. Reagles; compete review of exhibits and e-mails to and from J. Shoemaker regarding correcting the changed exhibits and updating the court's binders; review file regarding service of subpoena on C. Retrosi. | 4.70 | $175.00 | $822.50 | _____ |
| 999250 | 1 | 03/02/18 | 2989380 | JENNIFER SHOEMAKER | Prepare for trial; Prepare Lesswing direct. | 8.80 | $320.00 | $2,816.00 | _____ |
| 999250 | 1 | 03/02/18 | 2996020 | ALINA NADIR | Trial preparation; prepare Reagles direct. | 8.10 | $260.00 | $2,106.00 | _____ |
| 999250 | 1 | 03/03/18 | 2987922 | ALINA NADIR | Trial preparation; prepare Goodrich direct. | 8.20 | $260.00 | $2,132.00 | _____ |
| 999250 | 1 | 03/03/18 | 2989378 | JENNIFER SHOEMAKER | Prepare for trial; work on Small direct. | 7.60 | $320.00 | $2,432.00 | _____ |
| 999250 | 1 | 03/04/18 | 2987938 | ALINA NADIR | Trial preparation; work on Will direct. | 6.90 | $260.00 | $1,794.00 | _____ |
| 999250 | 1 | 03/04/18 | 2989379 | JENNIFER SHOEMAKER | Prepare for trial; work on Ebert direct. | 9.50 | $320.00 | $3,040.00 | _____ |
| 999250 | 1 | 03/05/18 | 2987978 | ALINA NADIR | Trial preparation; Work on Goodrich direct. | 8.30 | $260.00 | $2,158.00 | _____ |
| 999250 | 1 | 03/05/18 | 2988151 | JODI SMITH-SCHULER | Confer with A. Nadir regarding skip tracing C. Cuer; pull and review Westlaw report. | .30 | $180.00 | $54.00 | _____ |
| 999250 | 1 | 03/05/18 | 2989092 | JANICE HANCE | Continue preparing for trial; prepare subpoenas to M. Wolkoff and B. Bradt; calculate mileage and arrange for the payment of same and subpoena fee; prepare notices of subpoena and letters to R. Benitez and J. Wujcik; review file for documents reviewed by client and copy for J. Shoemaker to bring to Buffalo when meeting with client; 4e-mail transcripts link to J. Shoemaker; review changes to exhibit | 4.50 | $175.00 | $787.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 144
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | list with A. Nadir; e-mails to and from T. Leatherland regarding questions for D. Reagles and tables to be blown up for use at trail; review file regarding summary of C. Cuer depositions and e-mail same to J. Shoemaker; review file regarding updating exhibit binders and getting new one to the Court; review file for sexual harassment exhibits, directive and policies; forward the State's voir dire to J. Shoemaker and review file regarding the State's economic expert, adding K. Cuer e-mail to exhibit list. | | | | |
| 999250 | 1 | 03/05/18 | 2989377 | JENNIFER SHOEMAKER | Meet with P. Small to prepare for trial. | 11.50 | $320.00 | $3,680.00 | _____ |
| 999250 | 1 | 03/05/18 | 2990104 | PAUL F. KENEALLY | Emails with J. Hance and A. Nadir regarding no need to pay hourly rate to opposing subpoenaed expert. | .20 | $375.00 | $75.00 | _____ |
| 999250 | 1 | 03/06/18 | 2988228 | ALINA NADIR | Trial preparation; work on direct examinations. | 8.30 | $260.00 | $2,158.00 | _____ |
| 999250 | 1 | 03/06/18 | 2988414 | Maria D. Soeffing | Replace and organize exhibits. Remove old exhibits from laptop and replace with final versions. Cross reference for accuracy all exhibit binders with loose exhibits in folders. | 2.00 | $175.00 | $350.00 | _____ |
| 999250 | 1 | 03/06/18 | 2989105 | JANICE HANCE | Continue preparing for trial. | 6.80 | $175.00 | $1,190.00 | _____ |
| 999250 | 1 | 03/06/18 | 2989383 | JENNIFER SHOEMAKER | Prepare for trial. | 10.30 | $320.00 | $3,296.00 | _____ |
| 999250 | 1 | 03/07/18 | 2988499 | ALINA NADIR | Trial prep. | 3.30 | $260.00 | $858.00 | _____ |
| 999250 | 1 | 03/07/18 | 2988807 | Maria D. Soeffing | Commence update to trial exhibits to be provided to the Court clerk. | 1.00 | $175.00 | $175.00 | _____ |
| 999250 | 1 | 03/07/18 | 2989106 | JANICE HANCE | Travel to and from Buffalo and meet with client to review testimony and trial exhibits; compare exhibits from old CD with new exhibits to identify which exhibits have changed in order to provide same to court. | 12.00 | $175.00 | $2,100.00 | _____ |
| 999250 | 1 | 03/07/18 | 2989374 | JENNIFER SHOEMAKER | Meet with P. Small to prepare for trial. | 7.00 | $320.00 | $2,240.00 | _____ |
| 999250 | 1 | 03/08/18 | 2988787 | ALINA NADIR | Trial preparation; review transcripts. | 6.90 | $260.00 | $1,794.00 | _____ |
| 999250 | 1 | 03/08/18 | 2988857 | Maria D. Soeffing | Finalize and prepare trial exhibits in CD | 1.00 | $175.00 | $175.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 145
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | format for submission to Court and counsel. Replace and add trial exhibits 32 and 281 on laptop. Prepare CD of replacement exhibits for Court clerk. | | | | |
| 999250 | 1 | 03/08/18 | 2989117 | JANICE HANCE | Continue preparing for trial. | 7.00 | $175.00 | $1,225.00 | _____ |
| 999250 | 1 | 03/08/18 | 2989381 | JENNIFER SHOEMAKER | Prepare for trial; review transcripts and prepare direct examinations. | 9.40 | $320.00 | $3,008.00 | _____ |
| 999250 | 1 | 03/09/18 | 2989033 | ALINA NADIR | Trial preparation; review exhibits and transcripts. | 7.70 | $260.00 | $2,002.00 | _____ |
| 999250 | 1 | 03/09/18 | 2989043 | Maria D. Soeffing | Add additional deposition exhibit copies for Annarino and Rotrosi witnesses.  Cross-check other witness' exhibits previously copied and swap out changes. | 1.80 | $175.00 | $315.00 | _____ |
| 999250 | 1 | 03/09/18 | 2989118 | JANICE HANCE | Continue preparing for trial. | 4.70 | $175.00 | $822.50 | _____ |
| 999250 | 1 | 03/09/18 | 2989373 | JENNIFER SHOEMAKER | Meet with P. Small to prepare for trial. | 11.00 | $320.00 | $3,520.00 | _____ |
| 999250 | 1 | 03/10/18 | 2995330 | JENNIFER SHOEMAKER | Prepare for trial; several conferences regarding trial adjournment. | 4.40 | $320.00 | $1,408.00 | _____ |
| 999250 | 1 | 03/11/18 | 2990195 | PAUL F. KENEALLY | Telephone conference with T. O'Brien (AAG) regarding date of AAG Bevitez's father; Telephone conferences and texts with J. Shoemaker and A. Nadir regarding same and settlement authority. | .40 | $375.00 | $150.00 | _____ |
| 999250 | 1 | 03/11/18 | 2995825 | JENNIFER SHOEMAKER | Conference regarding adjournment; conference with Dr. Lesswing; | .80 | $320.00 | $256.00 | _____ |
| 999250 | 1 | 03/12/18 | 2989356 | ALINA NADIR | Conference with attorneys and court; tasks related to postponement of trial. | 6.10 | $260.00 | $1,586.00 | _____ |
| 999250 | 1 | 03/12/18 | 2990931 | JANICE HANCE | Many communications with J. Shoemaker and A. Nadir regarding adjournment of trial; conference call with the Court and defense counsel regarding adjournment, mediation and other trial and settlement strategies; call all witnesses and experts to advise of the adjournment of trial; prepare a letter to A. David advising of adjournment of trial; unload and reorganize files boxed up to take to the courthouse; forward the reports of Dr. Reagles and Dr. Wolkoff for use in preparing letter to T. O'Brien; review file | 4.30 | $175.00 | $752.50 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 146
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | regarding settlement demand letters; receipt and review of confirmation of service of C. Retrosi's subpoena and affidavit of service for same. | | | | |
| 999250 | 1 | 03/12/18 | 2995344 | JENNIFER SHOEMAKER | Attend court telephone conference; conference with client; co counsel; conference with witnesses; review list of outstanding items; other matters regarding service of process; conference with C. Quackenbush regarding subpoenas. Revise demand letter; research; email with T. O'Brien. | 6.50 | $320.00 | $2,080.00 | _____ |
| 999250 | 1 | 03/13/18 | 2990949 | JANICE HANCE | Receipt and review of filing from Court regarding the adjournment of trial and scheduling a conference for March 26; download and diary same. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 03/14/18 | 2990063 | ALINA NADIR | Tasks related to postponement of trial. | 1.00 | $260.00 | $260.00 | _____ |
| 999250 | 1 | 03/16/18 | 2990370 | ALINA NADIR | Tasks related to postponement of trial. | 2.10 | $260.00 | $546.00 | _____ |
| 999250 | 1 | 03/16/18 | 2990976 | JANICE HANCE | Receipt and review of original affidavit of service for service of the subpoena upon Dr. Wolkoff and C. Retrosi; organize file. | .60 | $175.00 | $105.00 | _____ |
| 999250 | 1 | 03/22/18 | 2993302 | JANICE HANCE | E-mails from and to Dr. Gallacher regarding contact from client and review file regarding same. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 03/23/18 | 2993766 | JANICE HANCE | Review file regarding response from client after postponement of trial; e-mails to and from Dr. Gallacher regarding same; receipt and review of correspondence from workers' compensation regarding potential lien; e-mails to and from J. Shoemaker and A. Nadir regarding same. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 03/26/18 | 2992611 | ALINA NADIR | Status conference; review news websites for articles related to Cuomo and sexual harassment policies. | 1.90 | $260.00 | $494.00 | _____ |
| 999250 | 1 | 03/26/18 | 2993772 | JANICE HANCE | Participate in conference call with the court; interoffice conference with J. Shoemaker and A. Nadir regarding same and status; diary next court conference call; e-mails to and from Drs. Reagles and | 1.80 | $175.00 | $315.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 147
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gallacher regarding potential new trial date and availability for same; e-mail to Dr. Lesswing regarding same; prepare letter to Dr. Wolkoff advising of new trial date; review file regarding media exposure. | | | | |
| 999250 | 1 | 03/26/18 | 2996051 | JENNIFER SHOEMAKER | Conference call with court; trial preparation; research regarding sexual harassment; conference call with client. | 2.80 | $320.00 | $896.00 | _____ |
| 999250 | 1 | 03/27/18 | 2993207 | JENNIFER SHOEMAKER | Tasks related to trial postponement. | 1.50 | $320.00 | $480.00 | _____ |
| 999250 | 1 | 03/27/18 | 2993779 | JANICE HANCE | E-mail from Dr. Lesswing regarding trial rescheduling; research news articles pertaining to M. Cuomo and sexual harassment; obtain contact information for authors of articles and newspapers and news channels; receipt and review of minute entry filed by the court for next conference and download same. | 2.90 | $175.00 | $507.50 | _____ |
| 999250 | 1 | 03/28/18 | 2994389 | JANICE HANCE | E-mails from and to T. Leatherland regarding refund of expert fees; forward information to J. Shoemaker. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 03/29/18 | 2996036 | JANICE HANCE | Obtain and download new article regarding NYS sexual harassment claims and e-mail same to J. Shoemaker and A. Nadir. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 04/03/18 | 2998727 | JANICE HANCE | Research and obtain additional article regarding M. Cuomo sexual harassment and forward to J. Shoemaker and A. Nadir. E-mails regarding same; obtain additional articles regarding Jeff Klein forcibly kissing. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 04/03/18 | 2998909 | JANICE HANCE | Receipt and review of text order from court regarding new trial date; telephone conference with J. Shoemaker and review file on how to proceed; telephone conferences with T. Leatherland at Dr. Reagles' Office and Dr. Lesswing regarding availability to testify on short notice. | 1.20 | $175.00 | $210.00 | _____ |
| 999250 | 1 | 04/03/18 | 3005001 | JENNIFER SHOEMAKER | Several conferences and calls regarding upcoming trial. | 1.00 | $320.00 | $320.00 | _____ |
| 999250 | 1 | 04/04/18 | 2996811 | ALINA NADIR | Phone conference with court re: potential | 1.30 | $260.00 | $338.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 148
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | new trial date; conference with J. Shoemaker and J. Hance re: same and re: witness availability. | | | | |
| 999250 | 1 | 04/04/18 | 3000186 | JANICE HANCE | Participate in conference call with the Court regarding the rescheduling of trail and the unavailability of Plaintiff's experts; e-mails to Drs. Reagles and Lesswing's offices requesting their availability over the next few months; telephone conference with T. Ebert regarding same; receipt and review of response from Dr. Lesswing. | 1.60 | $175.00 | $280.00 | _____ |
| 999250 | 1 | 04/04/18 | 3005003 | JENNIFER SHOEMAKER | Telephone conference with court; several office conferences. | 1.30 | $320.00 | $416.00 | _____ |
| 999250 | 1 | 04/05/18 | 2997019 | ALINA NADIR | Review trial question outlines and revise. | 4.70 | $260.00 | $1,222.00 | _____ |
| 999250 | 1 | 04/05/18 | 3000169 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding status of conversations with media and publishing article; e-mail from T. Leatherland regarding Dr. Reagles' upcoming schedule; e-mail to J. Shoemaker and A. Nadir detailing Drs. Reagles and Lesswing and T. Ebert's schedules for the next few months. | .60 | $175.00 | $105.00 | _____ |
| 999250 | 1 | 04/05/18 | 3000180 | JANICE HANCE | Receipt and review of filed minute entry following the court conference and diary due dates; e-mails from and to A. Nadir regarding same. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 04/06/18 | 2997331 | ALINA NADIR | Work on trial question outlines. | 4.20 | $260.00 | $1,092.00 | _____ |
| 999250 | 1 | 04/17/18 | 3000675 | ALINA NADIR | Conference with J. Shoemaker about possible media contact; review whether reporter still employed by paper. | .40 | $260.00 | $104.00 | _____ |
| 999250 | 1 | 04/17/18 | 3001932 | JANICE HANCE | Telephone call from Dr. Wolkoff regarding availability to testify in September and advise J. Shoemaker and A. Nadir. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 04/18/18 | 3005383 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding status, media blitz, etc. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 04/23/18 | 3002861 | PAUL F. KENEALLY | Office conference and email with A. Nadir regarding individual defendant duty to | .20 | $375.00 | $75.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | repay State for liability. | | | | |
| 999250 | 1 | 04/27/18 | 3003232 | ALINA NADIR | Review deposition transcripts and past pleadings to draft response to reporter; conference with J. Shoemaker re: same. | 5.20 | $260.00 | $1,352.00 | _____ |
| 999250 | 1 | 04/27/18 | 3005595 | JANICE HANCE | Review file regarding B. Lyons agreeing to publish article. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 05/03/18 | 3006313 | ALINA NADIR | Revise letter to B. Lyons; conference with J. Shoemaker re: same. | 1.80 | $260.00 | $468.00 | _____ |
| 999250 | 1 | 05/03/18 | 3013907 | JENNIFER SHOEMAKER | Work on letter to B. Lyon. | 1.00 | $320.00 | $320.00 | _____ |
| 999250 | 1 | 05/15/18 | 3008675 | ALINA NADIR | Review emails to B. Lyons from J. Shoemaker; emails to/from J. Hance re: required filing about expert availability. | .60 | $260.00 | $156.00 | _____ |
| 999250 | 1 | 05/15/18 | 3010646 | JANICE HANCE | Review file regarding advising the court of the experts dates of availability to testify and status of media. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 05/16/18 | 3008893 | ALINA NADIR | Prepare letter to court re: expert availability. | .80 | $260.00 | $208.00 | _____ |
| 999250 | 1 | 05/16/18 | 3010671 | JANICE HANCE | Review file regarding advising court of experts' availability; e-mails to and from T. Leatherland regarding Dr. Reagles' updated travel schedule and advise A. Nadir. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 05/17/18 | 3009320 | ALINA NADIR | Email to/from J. Shoemaker re: email from B. Lyons; phone call with B. Lyons; review info about and articles by R. Silberstein. | 1.90 | $260.00 | $494.00 | _____ |
| 999250 | 1 | 05/17/18 | 3013162 | JANICE HANCE | E-mails from and to J. Shoemaker and A. Nadir regarding media and forward new article regarding replacement of Schneiderman and new state policy reform; receipt and review of letter to Court detailing experts' availability for court. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 05/17/18 | 3014508 | JENNIFER SHOEMAKER | Work on trial preparation. | 2.20 | $320.00 | $704.00 | _____ |
| 999250 | 1 | 05/18/18 | 3014623 | ALINA NADIR | Email to M. Labuzzetta re: rejection of letter to court; emails to/from J. Shoemaker re: same; work on trial outline for witness. | 4.30 | $260.00 | $1,118.00 | _____ |
| 999250 | 1 | 05/21/18 | 3009960 | ALINA NADIR | Revise letter re expert availability to pretrial memo format; refile with court. | .60 | $260.00 | $156.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 150
10/25/18  5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION NO. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 05/21/18 | 3013429 | JANICE HANCE | Receipt and review of filed pretrial memorandum. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 05/30/18 | 3013708 | JANICE HANCE | Forward recent article regarding additional sexual harassment claim against NYS to J. Shoemaker and A. Nadir. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 05/30/18 | 3014458 | JENNIFER SHOEMAKER | Conference with R. Benitez; conference with client; conference with Albany Times. | 2.00 | $320.00 | $640.00 | _____ |
| 999250 | 1 | 06/05/18 | 3016774 | JANICE HANCE | Review file regarding contact with the press and pushing publication of article. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 06/05/18 | 3022048 | JENNIFER SHOEMAKER | Conference with Benitez regarding trial schedule; conference with R. Silberstein regarding article. | 1.00 | $320.00 | $320.00 | _____ |
| 999250 | 1 | 06/08/18 | 3016792 | JANICE HANCE | Telephone call from the Times Union regarding article, no return call from client and photographs. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 06/11/18 | 3022488 | JENNIFER SHOEMAKER | Several conferences regarding Albany times union story. | .60 | $320.00 | $192.00 | _____ |
| 999250 | 1 | 06/12/18 | 3016538 | ALINA NADIR | Phone call with J. Shoemaker and reporter completing story on the case. | 1.20 | $260.00 | $312.00 | _____ |
| 999250 | 1 | 06/12/18 | 3017684 | JANICE HANCE | Review e-mail from publicist regarding preparing article for release in Sunday's edition of the Albany Times Union; attend conference call with J. Shoemaker, A. Nadir and publicist regarding facts for preparing the article. | 1.30 | $175.00 | $227.50 | _____ |
| 999250 | 1 | 06/12/18 | 3022502 | JENNIFER SHOEMAKER | Conferences regarding Times Union. | .80 | $320.00 | $256.00 | _____ |
| 999250 | 1 | 06/14/18 | 3017192 | ALINA NADIR | Review rough draft of article. | .20 | $260.00 | $52.00 | _____ |
| 999250 | 1 | 06/14/18 | 3022634 | JENNIFER SHOEMAKER | Review article. | .60 | $320.00 | $192.00 | _____ |
| 999250 | 1 | 06/14/18 | 3022728 | JENNIFER SHOEMAKER | Redline article | 2.00 | $320.00 | $640.00 | _____ |
| 999250 | 1 | 06/15/18 | 3017339 | ALINA NADIR | Conference with J. Shoemaker and J. Hance re: draft of the article. | .70 | $260.00 | $182.00 | _____ |
| 999250 | 1 | 06/15/18 | 3021145 | JANICE HANCE | Receipt and review of rough draft of article; meet with J. Shoemaker and A. Nadir to review and revise same and discuss status. | 1.10 | $175.00 | $192.50 | _____ |
| 999250 | 1 | 06/15/18 | 3021486 | JANICE HANCE | Move files to other location; organize | 1.80 | $175.00 | $315.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 151
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | same. | | | | |
| 999250 | 1 | 07/02/18 | 3023077 | JANICE HANCE | Forward article to Drs. Reagles and Lesswing. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 07/19/18 | 3026865 | ALINA NADIR | Emails to/from J. Shoemaker re: trial date; review notice from court confirming trial date and setting pretrial conference. | .30 | $260.00 | $78.00 | _____ |
| 999250 | 1 | 07/19/18 | 3030078 | JANICE HANCE | E-mails from Court, J. Shoemaker and A. Nadir regarding new trial date; interoffice conference with J. Shoemaker and A. Nadir regarding same. receipt and review of court notification scheduling a conference call for July 26 to discuss status and new trial date. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 07/19/18 | 3031102 | JENNIFER SHOEMAKER | Begin preparing for trial. | 3.60 | $320.00 | $1,152.00 | _____ |
| 999250 | 1 | 07/22/18 | 3031113 | JENNIFER SHOEMAKER | Conference with T. Ebert regarding DHR claim. | .70 | $320.00 | $224.00 | _____ |
| 999250 | 1 | 07/23/18 | 3027468 | ALINA NADIR | Review file and online databases for initial disclosures; emails to/from J. Shoemaker and J. Hance re: same and re: additional documents; draft letter to DHR forwarding relevant documents confirming T. Ebert is witness in P. Small case. | 2.80 | $260.00 | $728.00 | _____ |
| 999250 | 1 | 07/23/18 | 3030089 | JANICE HANCE | E-mails from and to client regarding T. Ebert and information he needs for his case; review file for initial disclosures and letters forwarding same; review for information from DHR regarding when T. Ebert was divulged as a potential witness; scan DHR witness lest to J. Shoemaker. | 1.90 | $175.00 | $332.50 | _____ |
| 999250 | 1 | 07/23/18 | 3031159 | JENNIFER SHOEMAKER | Conferences regarding Tim Ebert; review disclosures and DHR file. | 2.00 | $320.00 | $640.00 | _____ |
| 999250 | 1 | 07/24/18 | 3027729 | ALINA NADIR | Review prior scheduled trial's witness list and schedule; conference with J. Shoemaker re: same; review to-do list for trial outlines and trial prep. | 2.00 | $260.00 | $520.00 | _____ |
| 999250 | 1 | 07/25/18 | 3027901 | ALINA NADIR | Participate in pretrial conference re: trial and mediation; review past mediation statement and settlement demand; revise | 5.00 | $260.00 | $1,300.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 152
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | same for use as mediation statement for J. Feldman mediation; look for additional verdicts to include in letter. | | | | |
| 999250 | 1 | 07/25/18 | 3030147 | JANICE HANCE | Participate in conference call with the Court regarding new trial date, mediation, etc.; review file regarding trial preparation. | .70 | $175.00 | $122.50 | _____ |
| 999250 | 1 | 07/25/18 | 3030871 | JENNIFER SHOEMAKER | Telephone conference with court. | .40 | $320.00 | $128.00 | _____ |
| 999250 | 1 | 07/25/18 | 3031106 | JENNIFER SHOEMAKER | Review/revise mediation statement. | 2.80 | $320.00 | $896.00 | _____ |
| 999250 | 1 | 07/26/18 | 3030153 | JANICE HANCE | E-mail client regarding times to meet to prepare for trial. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 07/27/18 | 3028531 | ALINA NADIR | Begin contacting hotels for reservations; revise mediation statement. | 2.10 | $260.00 | $546.00 | _____ |
| 999250 | 1 | 07/27/18 | 3030160 | JANICE HANCE | E-mails from client confirming times to meet to prepare for trial; receipt and review of court minute entry regarding mediation, trial date, etc. and diary same. | .30 | $175.00 | $52.50 | _____ |
| 999250 | 1 | 07/30/18 | 3028899 | ALINA NADIR | Contact multiple hotels for rates for trial dates; research addl hotels as Hyatt not fully available. | 1.20 | $260.00 | $312.00 | _____ |
| 999250 | 1 | 07/30/18 | 3031107 | JENNIFER SHOEMAKER | Review deposition transcripts; review direct examinations. | 3.30 | $320.00 | $1,056.00 | _____ |
| 999250 | 1 | 07/31/18 | 3029929 | ALINA NADIR | Begin research of whether newly discovered documents can be presented at trial as statements against interest. | .30 | $260.00 | $78.00 | _____ |
| 999250 | 1 | 08/01/18 | 3031198 | ALINA NADIR | Begin research of whether newly discovered documents can be presented at trial as statements against interest. | 3.80 | $260.00 | $988.00 | _____ |
| 999250 | 1 | 08/01/18 | 3038816 | JENNIFER SHOEMAKER | Email with J. Feldman and court regarding mediation; strategize regarding updated sexual harassment memorandum from State. | .20 | $320.00 | $64.00 | _____ |
| 999250 | 1 | 08/02/18 | 3031474 | ALINA NADIR | Email to J. Feldman's clerk responding to R. Benitez email about mediation date; review ECF notices from court; mediation statement; research on statement against interest; trial prep. | 4.70 | $260.00 | $1,222.00 | _____ |
| 999250 | 1 | 08/02/18 | 3038821 | JENNIFER | Email with court and counsel regarding | .20 | $320.00 | $64.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 153
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SHOEMAKER | mediation. | | | | |
| 999250 | 1 | 08/03/18 | 3031739 | ALINA NADIR | Trial preparation. | 3.20 | $260.00 | $832.00 | _____ |
| 999250 | 1 | 08/06/18 | 3034464 | JANICE HANCE | Receipt and review of court notification regarding mediation and order for settlement conference for 8/14; review file regarding same and advising client of mediation; e-mails from and to J. Shoemaker and A. Nadir regarding mediation and discussing with Judge Feldman that the State be mandated to bring someone with authority to settle. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 08/06/18 | 3039583 | ALINA NADIR | Trial prep; review direct examinations for witnesses. | .60 | $260.00 | $156.00 | _____ |
| 999250 | 1 | 08/07/18 | 3032219 | ALINA NADIR | Trial prep; review direct exams, meet with team regarding mediation and trial exhibits; conduct jury verdict research | 4.40 | $260.00 | $1,144.00 | _____ |
| 999250 | 1 | 08/07/18 | 3034469 | JANICE HANCE | Interoffice conference with J. Shoemaker and A. Nadir regarding mediation, mediation statement, additional DOCCS memo regarding strict guidelines for reporting complaints. | .50 | $175.00 | $87.50 | _____ |
| 999250 | 1 | 08/07/18 | 3034970 | JENNIFER SHOEMAKER | Telephone conference with client; meet with team. | .50 | $320.00 | $160.00 | _____ |
| 999250 | 1 | 08/08/18 | 3032582 | ALINA NADIR | Trial prep; review transcripts. | 3.50 | $260.00 | $910.00 | _____ |
| 999250 | 1 | 08/09/18 | 3032684 | ALINA NADIR | Trial prep; review exhibits. | 2.60 | $260.00 | $676.00 | _____ |
| 999250 | 1 | 08/09/18 | 3034521 | JANICE HANCE | Receipt and review of Plaintiff's mediation statement sent to Judge Feldman prior to mediation and review file regarding same. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 08/09/18 | 3039249 | JENNIFER SHOEMAKER | Work on trial preparation and mediation statement. | 3.00 | $320.00 | $960.00 | _____ |
| 999250 | 1 | 08/10/18 | 3038214 | JANICE HANCE | E-mails from and to Dr. Lesswing regarding expected day he will be called to testify and e-mail J. Shoemaker and A. Nadir regarding same. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 08/13/18 | 3033255 | JANICE HANCE | Receipt and review of court follow up notification and settlement conference set before Judge Feldman. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 08/13/18 | 3033262 | ALINA NADIR | Meet with client and JAS prior to mediation. | .40 | $260.00 | $104.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 154
10/25/18   5:50 PM

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 08/13/18 | 3038217 | JANICE HANCE | Prepare for trial. | 1.20 | $175.00 | $210.00 | _____ |
| 999250 | 1 | 08/14/18 | 3033653 | ALINA NADIR | Attend mediation with J. Feldman, client and JAS; conference with P. Keneally regarding mediation. | 3.50 | $260.00 | $910.00 | _____ |
| 999250 | 1 | 08/14/18 | 3034992 | JENNIFER SHOEMAKER | Attend mediation. | 2.50 | $320.00 | $800.00 | _____ |
| 999250 | 1 | 08/14/18 | 3035167 | PAUL F. KENEALLY | Office conference with A. Nadir regarding 8/14 settlement conference and strategy going forward. | .20 | $375.00 | $75.00 | _____ |
| 999250 | 1 | 08/14/18 | 3038373 | JANICE HANCE | `Continue preparing for trial. | 1.00 | $175.00 | $175.00 | _____ |
| 999250 | 1 | 08/15/18 | 3034021 | ALINA NADIR | Trial prep; meet with team regarding status of preparation and assigned tasks. | 2.00 | $260.00 | $520.00 | _____ |
| 999250 | 1 | 08/15/18 | 3038378 | JANICE HANCE | Continue preparing for trial. | 4.50 | $175.00 | $787.50 | _____ |
| 999250 | 1 | 08/15/18 | 3039465 | JENNIFER SHOEMAKER | Meet with team to prepare for trial. | 1.00 | $320.00 | $320.00 | _____ |
| 999250 | 1 | 08/16/18 | 3034240 | ALINA NADIR | Trial prep; create tracking tool for use of exhibits in direct examinations and input referenced exhibits. | 3.40 | $260.00 | $884.00 | _____ |
| 999250 | 1 | 08/16/18 | 3038389 | JANICE HANCE | Continue preparing for trial. | 4.60 | $175.00 | $805.00 | _____ |
| 999250 | 1 | 08/17/18 | 3034525 | ALINA NADIR | Trial prep; review exhibits, including redacted employee manual; work on direct exams. | 1.90 | $260.00 | $494.00 | _____ |
| 999250 | 1 | 08/17/18 | 3038394 | JANICE HANCE | Continue preparing for trial. | 2.90 | $175.00 | $507.50 | _____ |
| 999250 | 1 | 08/19/18 | 3039553 | JENNIFER SHOEMAKER | Review transcripts to prepare for trial. | 3.00 | $320.00 | $960.00 | _____ |
| 999250 | 1 | 08/20/18 | 3034773 | ALINA NADIR | Trial prep; work on testimony; schedule based on witness availability; conference with team regarding exhibits and binders for Court. | 3.80 | $260.00 | $988.00 | _____ |
| 999250 | 1 | 08/20/18 | 3038400 | JANICE HANCE | Continue preparing for trial. | 1.80 | $175.00 | $315.00 | _____ |
| 999250 | 1 | 08/20/18 | 3039560 | JENNIFER SHOEMAKER | Review transcripts to prepare for trial; review annarino direct. | 4.20 | $320.00 | $1,344.00 | _____ |
| 999250 | 1 | 08/21/18 | 3035063 | ALINA NADIR | Trial prep; review transcripts. | 6.10 | $260.00 | $1,586.00 | _____ |
| 999250 | 1 | 08/21/18 | 3038415 | JANICE HANCE | Continue preparing for trial. | 2.80 | $175.00 | $490.00 | _____ |
| 999250 | 1 | 08/22/18 | 3035291 | ALINA NADIR | Trial prep; review Fisher report redactions. | 4.90 | $260.00 | $1,274.00 | _____ |
| 999250 | 1 | 08/22/18 | 3038419 | JANICE HANCE | Continue preparing for trial. | 3.20 | $175.00 | $560.00 | _____ |
| 999250 | 1 | 08/23/18 | 3035620 | ALINA NADIR | Trial prep; conference with J. Gregorio regarding preparing second motion in limine regarding Fisher report; review final | 7.10 | $260.00 | $1,846.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 155
10/25/18    5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | witness and exhibit lists | | | | |
| 999250 | 1 | 08/23/18 | 3035640 | JESSIE GREGORIO | Communicate with A. Nadir regarding preparation of motion in limine relative to expert testimony; commence review of earlier motion in limine to preclude testimony, supporting memorandum of law, defense opposition and plaintiff's reply papers. | 1.00 | $240.00 | $240.00 | _____ |
| 999250 | 1 | 08/23/18 | 3035691 | JESSIE GREGORIO | Review and analyze Defense expert witness report (Fisher) in order to evaluate portions requiring additional redaction, including the use and reference of formal evaluations precluded by the Court in earlier decision and order; commence draft of attorney affirmation for motion in limine in support of the same. | 2.50 | $240.00 | $600.00 | _____ |
| 999250 | 1 | 08/23/18 | 3038405 | JANICE HANCE | Travel to and from Buffalo to meet with client and prepare for trial and update court exhibit binders. | 10.20 | $175.00 | $1,785.00 | _____ |
| 999250 | 1 | 08/23/18 | 3039539 | JENNIFER SHOEMAKER | Meet with client; update court documents. | 8.50 | $320.00 | $2,720.00 | _____ |
| 999250 | 1 | 08/24/18 | 3035908 | ALINA NADIR | Trial prep; confirm tests precluded in previous motion in limine regarding Fisher reports; review motion for reconsideration filed by C. Cuer. | 6.20 | $260.00 | $1,612.00 | _____ |
| 999250 | 1 | 08/24/18 | 3035924 | JESSIE GREGORIO | Discuss and review with A. Nadir defense expert witness J. Fisher, PhD, evaluations and formal tests, in preparation and to include in motion in limine. | .30 | $240.00 | $72.00 | _____ |
| 999250 | 1 | 08/24/18 | 3038431 | JANICE HANCE | Continue preparing for trial. | 1.80 | $175.00 | $315.00 | _____ |
| 999250 | 1 | 08/27/18 | 3036179 | ALINA NADIR | Trial prep; begin response for reconsideration. | 5.50 | $260.00 | $1,430.00 | _____ |
| 999250 | 1 | 08/27/18 | 3038444 | JANICE HANCE | Continue preparing for trial. | 3.10 | $175.00 | $542.50 | _____ |
| 999250 | 1 | 08/27/18 | 3039541 | JENNIFER SHOEMAKER | Meet with client | 10.00 | $320.00 | $3,200.00 | _____ |
| 999250 | 1 | 08/28/18 | 3036461 | ALINA NADIR | Trial prep; legal research regarding witness availability over 100 miles and ability to read in testimony. | 7.80 | $260.00 | $2,028.00 | _____ |
| 999250 | 1 | 08/28/18 | 3038467 | JANICE HANCE | Continue preparing for trial. | 3.60 | $175.00 | $630.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 156
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 08/28/18 | 3039542 | JENNIFER SHOEMAKER | Meet with client. | 9.50 | $320.00 | $3,040.00 | _____ |
| 999250 | 1 | 08/29/18 | 3036810 | ALINA NADIR | Trial prep; legal research regarding standard for motion for reconsideration and related federal rules. | 8.10 | $260.00 | $2,106.00 | _____ |
| 999250 | 1 | 08/29/18 | 3038470 | JANICE HANCE | Continue preparing for trial. | 1.00 | $175.00 | $175.00 | _____ |
| 999250 | 1 | 08/30/18 | 3037330 | ALINA NADIR | Trial prep; draft responses to motion for reconsideration. | 5.30 | $260.00 | $1,378.00 | _____ |
| 999250 | 1 | 08/30/18 | 3038481 | JANICE HANCE | Continue preparing for trial. | 1.60 | $175.00 | $280.00 | _____ |
| 999250 | 1 | 08/31/18 | 3038198 | ALINA NADIR | Trial prep; review and revise motion in limine regarding Fisher report. | 5.60 | $260.00 | $1,456.00 | _____ |
| 999250 | 1 | 08/31/18 | 3038492 | JANICE HANCE | Continue preparing for trial. | 1.90 | $175.00 | $332.50 | _____ |
| 999250 | 1 | 08/31/18 | 3039551 | JENNIFER SHOEMAKER | Work on direct examination of client. | 5.60 | $320.00 | $1,792.00 | _____ |
| 999250 | 1 | 09/02/18 | 3046506 | JENNIFER SHOEMAKER | Prepare for trial; review exhibits and prepare direct testimony; prepare cross examination questions for Carl Cuer. | 6.00 | $320.00 | $1,920.00 | _____ |
| 999250 | 1 | 09/03/18 | 3046504 | JENNIFER SHOEMAKER | Prepare for trial; review exhibits; review transcripts; prepare opening statement; prepare direct examinations. | 6.90 | $320.00 | $2,208.00 | _____ |
| 999250 | 1 | 09/04/18 | 3039698 | ALINA NADIR | Trial prep; revise motion in limine and response to motion for reconsideration. | .70 | $260.00 | $182.00 | _____ |
| 999250 | 1 | 09/04/18 | 3040470 | JANICE HANCE | Continue preparing for trial. | 1.00 | $175.00 | $175.00 | _____ |
| 999250 | 1 | 09/04/18 | 3046505 | JENNIFER SHOEMAKER | Prepare for trial; review exhibits; review letters from Cuer to Small; review division of human rights file. | 5.90 | $320.00 | $1,888.00 | _____ |
| 999250 | 1 | 09/05/18 | 3039808 | ALINA NADIR | Trial prep; finalize and file motion in limine and response to motion for reconsideration. | 4.30 | $260.00 | $1,118.00 | _____ |
| 999250 | 1 | 09/05/18 | 3040479 | JANICE HANCE | Continue preparing for trial. | 1.20 | $175.00 | $210.00 | _____ |
| 999250 | 1 | 09/05/18 | 3046497 | JENNIFER SHOEMAKER | Meet with client in Buffalo to prepare for trial; work on motion in limine response. | 13.70 | $320.00 | $4,384.00 | _____ |
| 999250 | 1 | 09/06/18 | 3040056 | JESSIE GREGORIO | Analyze federal case law in Western District of New York in support of plaintiff offering statements by non-party employees and in order to overcome possible hearsay objections from defense; communicate the same with J. Shoemaker and A. Nadir. | 2.50 | $240.00 | $600.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page:
10/25/18
5:50 PM

157

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/06/18 | 3040083 | ALINA NADIR | Trial prep; review legal research regarding hearsay exceptions. | 1.20 | $260.00 | $312.00 | _____ |
| 999250 | 1 | 09/06/18 | 3040486 | JANICE HANCE | Continue preparing for trial. | 1.40 | $175.00 | $245.00 | _____ |
| 999250 | 1 | 09/07/18 | 3040224 | ALINA NADIR | Trial prep; draft B. Bradt question article; review B. Bradt deposition testimony. | 6.50 | $260.00 | $1,690.00 | _____ |
| 999250 | 1 | 09/07/18 | 3040415 | Maria D. Soeffing | Merge new trial exhibits into previous consolidated exhibit PDF for trial CD. | .40 | $175.00 | $70.00 | _____ |
| 999250 | 1 | 09/07/18 | 3040495 | JANICE HANCE | Continue preparing for trial. | 7.50 | $175.00 | $1,312.50 | _____ |
| 999250 | 1 | 09/08/18 | 3046496 | JENNIFER SHOEMAKER | Prepare for trial; review transcripts; review and revise direct examinations; review exhibits. | 5.90 | $320.00 | $1,888.00 | _____ |
| 999250 | 1 | 09/09/18 | 3046495 | JENNIFER SHOEMAKER | Review transcripts for all witnesses; prepare for trial. | 12.00 | $320.00 | $3,840.00 | _____ |
| 999250 | 1 | 09/10/18 | 3040721 | Maria D. Soeffing | Prepare electronic digital copies of all original deposition exhibits. | .50 | $175.00 | $87.50 | _____ |
| 999250 | 1 | 09/10/18 | 3041862 | JANICE HANCE | Continue preparing for trial travel to Buffalo; attend final pretrial conference; meet with client to prepare for her testimony. | 10.50 | $175.00 | $1,837.50 | _____ |
| 999250 | 1 | 09/10/18 | 3041888 | ALINA NADIR | Travel to Buffalo; attend final pretrial conference; prepare for jury trial. | 11.00 | $260.00 | $2,860.00 | _____ |
| 999250 | 1 | 09/10/18 | 3046465 | JENNIFER SHOEMAKER | Travel to Buffalo; attend pretrial conference; prepare for trial; work on opening statement; meet with client. | 12.70 | $320.00 | $4,064.00 | _____ |
| 999250 | 1 | 09/11/18 | 3041864 | JANICE HANCE | Attend jury selection and opening statements; continue preparing for trial. | 11.00 | $175.00 | $1,925.00 | _____ |
| 999250 | 1 | 09/11/18 | 3041890 | ALINA NADIR | Attend trial and selection of jury. | 9.80 | $260.00 | $2,548.00 | _____ |
| 999250 | 1 | 09/11/18 | 3046468 | JENNIFER SHOEMAKER | Work on opening statement; attend jury selection and opening statements; prepare for Bradt direct. | 12.00 | $320.00 | $3,840.00 | _____ |
| 999250 | 1 | 09/11/18 | 3046853 | JILLIAN K. FARRAR | Research issue regarding whether state must have a representative at trial. | 2.40 | $260.00 | $624.00 | _____ |
| 999250 | 1 | 09/12/18 | 3041868 | JANICE HANCE | Attend trial. | 11.30 | $175.00 | $1,977.50 | _____ |
| 999250 | 1 | 09/12/18 | 3041891 | ALINA NADIR | Attend trial. | 11.00 | $260.00 | $2,860.00 | _____ |
| 999250 | 1 | 09/12/18 | 3046473 | JENNIFER SHOEMAKER | Work on Bradt direct; work on Small direct; attend trial. | 10.50 | $320.00 | $3,360.00 | _____ |
| 999250 | 1 | 09/13/18 | 3041869 | JANICE HANCE | Attend trial. | 11.00 | $175.00 | $1,925.00 | _____ |
| 999250 | 1 | 09/13/18 | 3041892 | ALINA NADIR | Attend trial; travel to Rochester from Buffalo. | 11.00 | $260.00 | $2,860.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

Page: 158
10/25/18
5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/13/18 | 3046474 | JENNIFER SHOEMAKER | Prepare for trial; attend trial. | 8.60 | $320.00 | $2,752.00 | _____ |
| 999250 | 1 | 09/14/18 | 3041703 | ALINA NADIR | Prepare for upcoming week of trial testimony; communicate with Dr. Reagles' office re: upcoming testimony; meet with J. Shoemaker and J. Hance re: next week's testimony. | 6.10 | $260.00 | $1,586.00 | _____ |
| 999250 | 1 | 09/14/18 | 3041849 | Maria D. Soeffing | Add new trial exhibit to consolidated trial exhibits. | .20 | $175.00 | $35.00 | _____ |
| 999250 | 1 | 09/14/18 | 3041873 | JANICE HANCE | Continue preparing for trial. | 8.00 | $175.00 | $1,400.00 | _____ |
| 999250 | 1 | 09/14/18 | 3042964 | PAUL F. KENEALLY | Office conferences with A. Nadir and J. Shoemaker regarding objection to opposing counsel recitation of excluded expert opinion. | .20 | $375.00 | $75.00 | _____ |
| 999250 | 1 | 09/14/18 | 3046477 | JENNIFER SHOEMAKER | Prepare for trial; work on Annarino and Retrosi direct; review transcripts; work on Ebert. | 5.20 | $320.00 | $1,664.00 | _____ |
| 999250 | 1 | 09/16/18 | 3045882 | JANICE HANCE | Drive to Buffalo and continue preparing for trial. | 2.50 | $175.00 | $437.50 | _____ |
| 999250 | 1 | 09/16/18 | 3046481 | JENNIFER SHOEMAKER | Prepare for trial; review transcripts for Goodrich and Will; review Worthington transcripts and draft direct testimony; prepare for Ebert, Annarino and Retrosi. | 5.90 | $320.00 | $1,888.00 | _____ |
| 999250 | 1 | 09/16/18 | 3046647 | ALINA NADIR | Travel to Buffalo for trial; review trial question outlines to begin revisions. | 4.00 | $260.00 | $1,040.00 | _____ |
| 999250 | 1 | 09/17/18 | 3045884 | JANICE HANCE | Attend trial. | 11.00 | $175.00 | $1,925.00 | _____ |
| 999250 | 1 | 09/17/18 | 3046486 | JENNIFER SHOEMAKER | Prepare for trial; review exhibits; review Inspector General file; prepare direct examination; attend trial. | 11.50 | $320.00 | $3,680.00 | _____ |
| 999250 | 1 | 09/17/18 | 3046705 | ALINA NADIR | Attend trial; review and revise trial question outline of R. Worthington and J. Goodrich. | 13.50 | $260.00 | $3,510.00 | _____ |
| 999250 | 1 | 09/18/18 | 3045888 | JANICE HANCE | Attend trial. | 10.30 | $175.00 | $1,802.50 | _____ |
| 999250 | 1 | 09/18/18 | 3046493 | JENNIFER SHOEMAKER | Prepare for trial; work on direct examination; prepare for defense case; review exhibits and exhibit list; attend trial. | 12.40 | $320.00 | $3,968.00 | _____ |
| 999250 | 1 | 09/18/18 | 3046708 | ALINA NADIR | Attend trial; review and revise trial question outline for M. Erhardt; begin preparation of trial outline for F. Gallacher. | 12.90 | $260.00 | $3,354.00 | _____ |
| 999250 | 1 | 09/19/18 | 3045889 | JANICE HANCE | Attend trial. | 8.80 | $175.00 | $1,540.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 159
10/25/18  5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/19/18 | 3046494 | JENNIFER SHOEMAKER | Prepare for trial; review Erhardt testimony; prepare for direct examinations; attend trial. | 9.70 | $320.00 | $3,104.00 | _____ |
| 999250 | 1 | 09/19/18 | 3046559 | JILLIAN K. FARRAR | Confer with T. Bansbach regarding telephone call from W. Benton and claims of foreclosure of real property. | .20 | $260.00 | $52.00 | _____ |
| 999250 | 1 | 09/19/18 | 3046757 | ALINA NADIR | Attend trial; prepare for testimony of Dr. Kenneth Reagles; revise exhibits to be submitted individually. | 12.80 | $260.00 | $3,328.00 | _____ |
| 999250 | 1 | 09/20/18 | 3045890 | JANICE HANCE | Attend trial. | 8.00 | $175.00 | $1,400.00 | _____ |
| 999250 | 1 | 09/20/18 | 3046460 | JENNIFER SHOEMAKER | Prepare for Dr. Gallacher's testimony; prepare for Dr. Lesswing's testimony; telephone conferences with Dr. Lesswing and Dr. Gallacher; conferences with client' attend trial. | 11.20 | $320.00 | $3,584.00 | _____ |
| 999250 | 1 | 09/20/18 | 3046551 | JILLIAN K. FARRAR | Research issue of whether Title VII's damages are capped at $300K per case and not per claim; confer with J. Shoemaker regarding same. | 1.30 | $260.00 | $338.00 | _____ |
| 999250 | 1 | 09/20/18 | 3046552 | JILLIAN K. FARRAR | Research issue of whether plaintiff can bring up whether a defendant is indemnified by employer at trial. | 1.10 | $260.00 | $286.00 | _____ |
| 999250 | 1 | 09/20/18 | 3046793 | ALINA NADIR | Attend trial; conduct legal research re: affect of total disability on front pay recovery when disability due to conduct in the workplace. | 9.50 | $260.00 | $2,470.00 | _____ |
| 999250 | 1 | 09/21/18 | 3045891 | JANICE HANCE | Attend trial. | 5.50 | $175.00 | $962.50 | _____ |
| 999250 | 1 | 09/21/18 | 3046455 | JENNIFER SHOEMAKER | Prepare for expert witness testimony of Dr. Lesswing; attend trial. | 10.00 | $320.00 | $3,200.00 | _____ |
| 999250 | 1 | 09/21/18 | 3046764 | ALINA NADIR | Attend trial; travel from Buffalo to Rochester. | 10.50 | $260.00 | $2,730.00 | _____ |
| 999250 | 1 | 09/22/18 | 3046771 | ALINA NADIR | Review testimony of J. Conway. | 2.10 | $260.00 | $546.00 | _____ |
| 999250 | 1 | 09/23/18 | 3045893 | JANICE HANCE | Continue preparing for trial; travel to Buffalo. | 5.00 | $175.00 | $875.00 | _____ |
| 999250 | 1 | 09/23/18 | 3046454 | JENNIFER SHOEMAKER | Prepare for defense case; review transcripts for Conway and Dolce; prepare for cross examination; review transcript for Cuer; meet team in office to prepare for trial. | 8.60 | $320.00 | $2,752.00 | _____ |

# Underberg & Kessler LLP
# Billing Instruction Worksheet

Page: 160
10/25/18   5:50 PM

| Client Code | Matter Code | Work Date | Transaction No. | Timekeeper | Description | Hours | Rate | Amount | Bill This Amount: |
|---|---|---|---|---|---|---|---|---|---|
| 999250 | 1 | 09/23/18 | 3046773 | ALINA NADIR | Meet with J. Shoemaker and J. Hance to prepare for upcoming week of trial; revise amended complaint; conduct legal research regarding conduct deemed offensive under Title VII; travel to Buffalo. | 4.50 | $260.00 | $1,170.00 | _____ |
| 999250 | 1 | 09/24/18 | 3045897 | JANICE HANCE | Attend trial. | 10.00 | $175.00 | $1,750.00 | _____ |
| 999250 | 1 | 09/24/18 | 3046450 | JENNIFER SHOEMAKER | Attend trial; review jury verdict and charges; research regarding causes of action and jury charges; work on rule 50 motion. | 12.60 | $320.00 | $4,032.00 | _____ |
| 999250 | 1 | 09/24/18 | 3046815 | ALINA NADIR | Attend trial; conduct legal research re: aiding and abetting under NYSHRL and what conduct required to meet standard. | 11.30 | $260.00 | $2,938.00 | _____ |
| 999250 | 1 | 09/25/18 | 3045898 | JANICE HANCE | Attend trial; assist with preparation of closing arguments. | 12.30 | $175.00 | $2,152.50 | _____ |
| 999250 | 1 | 09/25/18 | 3046449 | JENNIFER SHOEMAKER | Attend trial; work on rule 50 motion; work on summation. | 14.00 | $320.00 | $4,480.00 | _____ |
| 999250 | 1 | 09/25/18 | 3046836 | ALINA NADIR | Attend trial; conduct legal research re: aiding and abetting retaliation under NYSHRL; conduct legal research about aiding and abetting generally in relation to proposed jury charge; emails to/from A. Moeller re: same; meet with J. Shoemaker and J. Hance re: closing statement. | 12.30 | $260.00 | $3,198.00 | _____ |
| 999250 | 1 | 09/26/18 | 3045902 | JANICE HANCE | Attend trial, closing arguments and instructions to the jury. | 8.00 | $175.00 | $1,400.00 | _____ |
| 999250 | 1 | 09/26/18 | 3046443 | JENNIFER SHOEMAKER | Work on summation; attend trial. | 11.00 | $320.00 | $3,520.00 | _____ |
| 999250 | 1 | 09/26/18 | 3046859 | ALINA NADIR | Attend trial. | 8.50 | $260.00 | $2,210.00 | _____ |
| 999250 | 1 | 09/27/18 | 3045905 | JANICE HANCE | Attend trial; jury verdict. | 4.00 | $175.00 | $700.00 | _____ |
| 999250 | 1 | 09/27/18 | 3046442 | JENNIFER SHOEMAKER | Report to court for jury question; verdict; conference with client. | 4.00 | $320.00 | $1,280.00 | _____ |
| 999250 | 1 | 09/27/18 | 3046865 | ALINA NADIR | Wait for verdict; attend court for jury question and for jury verdict. | 4.00 | $260.00 | $1,040.00 | _____ |
| 999250 | 1 | 09/28/18 | 3045909 | JANICE HANCE | Return from Buffalo following conclusion of trial; attend conference calls with J. Shoemaker and A. Nadir with media; interoffice conferences with attorneys flowing trial result. | 4.00 | $175.00 | $700.00 | _____ |

# Underberg & Kessler LLP
## Billing Instruction Worksheet

| CLIENT CODE | MATTER CODE | WORK DATE | TRANSACTION No. | TIMEKEEPER | DESCRIPTION | HOURS | RATE | AMOUNT | BILL THIS AMOUNT: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL: | $1054600.00 | |

Costs

Cost Summary

Trust History