# EXHIBIT B

Curriculum Vitae
# Kenneth W. Reagles, Ph.D.
(Updated May 2013)

Bridgewater Place, Suite 600, 500 Plum Street, Syracuse, New York 13204
(315) 471-6944 Fax (315) 471-3977
email: kreagle2@twcny.rr.com
website: kwreagles.com

## *Education*

Ph.D.  -   University of Wisconsin-Madison, Rehabilitation Counseling Psychology, Department of Studies in Behavioral Disabilities, 1969.

M.S.   -   San Diego State University (California), Counseling and Guidance, 1966.

B.S.   -   University of Wisconsin - LaCrosse, Physical Education and Chemistry, 1962.

## *Present Position*

1986 to Present   Owner, K.W. Reagles & Associates, L.L.C.   Forensic vocational, rehabilitation, and economic consultation services, as well as employee assistance, case management, and psychological counseling services.

*and*   Professor Emeritus (since May 1996), Syracuse University, Rehabilitation Counselor Education Program.

## *Previous Positions*

1979 - 1996   Professor, Department of Rehabilitation Services, Syracuse University.

1980 - 1996   Co-Owner (with Ronald J. Dougherty, M.D.) and Administrative Director of Pelion, Inc., an outpatient clinic at which medical and counseling services were offered to a variety of pertinent populations, including victims of trauma, persons with chronic pain, prescription drug misusers, alcohol abusers, and abusers of illicit drugs.

1978 - 1992   Chairman, Department of Rehabilitation Counselor Education, Syracuse University.

1975 - 1979   Associate Professor of Rehabilitation Counselor Education, Syracuse University.

1969 - 1975   Research Director, Regional Rehabilitation Research Institute, University of Wisconsin-Madison.

1969 - 1970   Visiting Research Professor, Bar-Ilan University, Ramat Gan, Israel.

1964 - 1965   Teacher, General Science, Brodhead, Wisconsin, Public School.

1963 - 1964   Exhibits Manager (Teacher-Demonstrator) and Lecturer, Oak Ridge Institute of Nuclear Studies, Oak Ridge, Tennessee.

1962 - 1963   Teacher, General Science, Ft. Atkinson, Wisconsin, Public School.

## *Scholarly Productivity*

A.   Record of Publications

   1.   Books, Monographs, and Reports

      2003   *The Valuation of Household Production in Cases of Personal Injury and Wrongful Death*, Athens (GA); Elliott & Fitzpatrick, Inc.



PLAINTIFF'S EXHIBIT

CASE NO.   12cv01236

EXHIBIT NO.   290

1990    *Refusal Skills: Reducing Drug Use and Abuse.*  Champagne (IL): Research Press, (with A. Goldstein and L. Amman), in press.

1984    *Technical Writing and Preparation of Grant Proposals for the Human Services, A Training Manual.*  Syracuse (NY): Rehabilitation Training Center.

1982    Series Editor, Trainer/Trainee Manuals and Support documents for nine modules of a comprehensive training program for personnel of community residences (viz., Exploring Values in MR, Community Support Systems, Legal Issues, Goal Planning, Behavior Observation and Modification, Daily Living Skills, and Human Sexuality) for New York State Office of Mental Retardation and Development Disabilities, 1982.

1980    *Post-Employment Services for VR Clients* (Editor), Proceedings of a National Short-Term Training Project, Syracuse (NY):  Syracuse University, Department of Rehabilitation Counselor Education.

1979    Reagles, K.W.  *Handbook for Follow-up Studies in the Human Services.*  New York: ICD Rehabilitation and Research Center, 1979.

1976    Reagles, K.W.  *A factor-analytic study of alcohol-abusing persons: Final project report.*  Madison (WI): K.W. Reagles & Associates.

1975    Reagles, K.W. & Butler, A.J.  *The Barron County Project: Final project report.*  Madison (WI):  Human Service Systems, Inc.

1975    *Study of Vocational Assessment,* Final Project Report, with R. Crystal, Madison (WI): Regional Rehabilitation Research Institute.

1974    Reagles, Katz, & Wright.  *Rehabilitation in Israel,* Washington (DC); B'nai B'rith.

1971    The economic impact of an expanded program of vocational rehabilitation.  *Wisconsin Studies in Vocational Rehabilitation,* University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1971, 2, XV (G.N. Wright, co-author).

1971    The impact of an expanded vocational rehabilitation program upon intra-agency processes and procedures.  *Wisconsin Studies in Vocational Rehabilitation,* University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1971, 2, XIV (S. Katz & G.N. Wright, co-authors).

1970    A scale of rehabilitation gain for clients of an expanded vocational rehabilitation program.  *Wisconsin Studies in Vocational Rehabilitation,* University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1970, 2, XIII (G.N. Wright & A.J. Butler, co-authors).

1970    An expanded program of vocational rehabilitation: Methodology and description of client populations.  *Wisconsin Studies in Vocational Rehabilitation,* University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1970, 2, XI (G.N. Wright & A.J. Butler, co-authors).

1970    Correlates of client satisfaction in an expanded vocational rehabilitation program. *Wisconsin Studies in Vocational Rehabilitation,* University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1970, 2, XII (G.N. Wright & A.J. Butler, co-authors).

1969    *The Wood County Project:  An expanded program of vocational rehabilitation.*  Final report, RD No. 1629, University of Wisconsin Regional Rehabilitation Research Institute, Madison (WI), 1969 (G.N. Wright & A.J. Butler, co-authors).

2.   Chapters in Books

1989    Drug Abuse Education and Prevention: What Works? in *Refusal Skills: Combating Adolescent Substance Abuse* by Goldstein, Reagles & Amann.  Research Press, in press.

1981    The *Human Service Scale* and *Scale of Client Satisfaction* in Harrison, Garnett, and Watson, *Client Assessment Measures in Rehabilitation.*  Ann Arbor (MI): UM RRRI, 1981.

2

1980   Client satisfaction as a function in interventive counselor behaviors (with Wright and Thomas) in Bolton and Cooper, *Readings in Rehabilitation Counseling Research*. Baltimore (MD): University Park Press, 1980.

1979   Toward a new criterion of VR success (with Wright and Butler) in Bolton and Jacques, *The Rehabilitation Client*, Baltimore (MD): University Park Press, 1979.

1977   Methodological considerations for follow-up studies, in J. Muthard (Ed.) *The use of data for program evaluation* (proceedings of regional conference), Gainesville, (FL).

1971   A benefit-cost analysis of the Wood County Project in *Research Utilization in Rehabilitation Facilities*, Ralph N. Pacinelli (Ed.), Washington (DC): International Association of Rehabilitation Facilities, October 1971 (G.N. Wright, co-author).

1970   New trends in vocational rehabilitation.  In A. Laron (Ed.), *Proceedings of the Israel Symposium on Juvenile Diabetes*, Leiden, Holland: H.W. Stenfert Kroese, 1970.

3. **Articles (accepted or published)**

2009   Recent Court Decisions: Implications for Practice. *Estimating Earnings Capacity*, 2 (1), pp. 37-42

2011   Reaction to Subaqueous Services v. Timothy Corbin, *Forensic Rehabilitation and Economics*, Vol. 3, No. 2, pp. 105-110, 2011.

2013   In progress:  Economic value of personal assistance provided by adult children to their parents (with Tom Kershner, Ph.D.).

2004   Disability Limitations Checklist - Determining the nature and extent of home aide assistance for Life-Care planners. Care Planner Newsletter, *The Planner*, Vol. 2, June 2004.

1984   Psychological Considerations Inherent in a Conceptual Model for Performance Appraisal of Human Service Professionals. *Rehabilitation Psychology*, Vol. 29, No. 1., 1984.

1983   Rehabilitation in a Multiprogram Private-Sector Company. *Rehabilitation Counseling Bulletin*, September, 1983.

1981   Perspectives on the professionalization of rehabilitation counseling. *Journal of Applied Rehabilitation Counseling*, Summer, 1981.

1980   Sexual dysfunction and spinal cord lesions (with J. Finn).  Sexuality and Disability, Summer, 1980.

1980   Confronting barriers to the utilization of program evaluation (with D. Hollingsworth).  *Journal of Rehabilitation Administration*, August 1980, pp. 93-94.

1979   Deaf-blindness and the 1963-65 rubella epidemic: rehabilitation challenge for the 1980's (with E. Burke). *Journal of Rehabilitation*, April-June, 1979, pp. 24-27.

1979   Eckstein and Reagles, "A sound-slide standardized orientation of vocational rehabilitation." *Journal of Applied Rehabilitation Counseling*, Vol. 9 (4), Winter 1979.

1978   Reaction to Sink and Porter's "Convergence and Divergence of Rehabilitation Counselor and Vocational Evaluator Roles and Functions." *Journal of Applied Rehabilitation Counseling*, Spring, 1978.

1978   Book Review of Cull and Hardy.  *Severe Disabilities, Rehabilitation Counseling Bulletin*. Summer, 1978.

1977   Employer ratings of graduates as RCE program evaluation measures, *Rehabilitation Counseling Bulletin*, Spring, 1977 (Berven & Wright, co-authors).

1977   Single-subject designs for client groups: implications for program evaluation, *Rehabilitation Counseling Bulletin*, June 1977 (JO'Neill, co-author).

1977   Teaching research in rehabilitation counseling:  A reaction. *Rehabilitation Counseling Bulletin*, Vol. 20 (4), pp. 194-296, 1977.

1976   A checklist for evaluating follow-up studies in vocational rehabilitation.  *Rehabilitation Counseling Bulletin*, December 1976 (R.C. Chope, co-author).

1976   The Human Service Scale: A new measure for evaluation. *Journal of Rehabilitation*, May-June 1976 (A.J. Butler, co-author).

1974   Patterns of Rehabilitation Service as a function of age and disability. *Industrial Gerontology*, Vol. 1 (3), Summer 1974. (K. Thomas, G.N. Wright, & D. Dellario, co-authors).

1974   Rehabilitation counselor education: Comparative perceptions of coordinators, agency administrators, and facilities personnel. *Rehabilitation Counseling Bulletin*, June 1974 (G.N. Wright & J.F. Scorzelli, co-authors).

1973   Measuring the effectiveness and variations of rehabilitation counselor educational programs. *Journal of Applied Rehabilitation Counseling*, Vol. 4 (2), Summer 1973 (G.N. Wright & J.F. Scorzelli, co-authors).

1973   A study of counselor time utilization for medically disabled and culturally disadvantaged clients. *Journal of Applied Rehabilitation Counseling*, Vol. 4 (4), Winter 1973-74 (S. Katz & G.N. Wright, co-authors).

1973   Rehabilitated culturally-disadvantaged and medically-disabled clients: A comparison. *Rehabilitation Counseling Bulletin*, Summer 1973 (S. Katz & G.N. Wright, co-authors).

1973   RCE-Duly Accredited? *Journal of Rehabilitation*, Vol. 39 (6), November-December 1973 (G.N. Wright, co-author).

1973   Measuring the effectiveness and variations of rehabilitation counselor educating programs. *Journal of Applied Rehabilitation Counseling*, Summer 1973 (G.N. Wright & J. Scorzelli, co-authors).

1973   Who are the tough rehabilitation clients? *American Archives of Rehabilitation Therapy*, Vol. 21 (1), March 1973 (G.N. Wright & K.R. Thomas, co-authors).

1972   Client satisfaction as a function of interventive counselor behaviors. *Rehabilitation Research and Practice Review*, Vol. 2 (2), Spring issue, 1972. Fayetteville (AR): Arkansas R & T Center (G.N. Wright & K.R. Thomas, co-authors).

1972   Development of a scale of client satisfaction. *Rehabilitation Research and Practice Review*, Vol. 3 (2), Spring issue, 1972. Fayetteville (AR): Arkansas R & T Center (G.N. Wright & K.R. Thomas, co-authors).

1972   Economic impact. *Journal of Rehabilitation*, January-February 1972 (G.N. Wright, co-author).

1972   Semantic differential rating's concepts related to work, education, and dependence as predictors of rehabilitation outcome. *JSAS Catalog of Rehabilitation Counseling Bulletin*, June 1972 (G.N. Wright & A.J. Butler, co-authors).

1972   Toward a new criterion of vocational rehabilitation success. *Rehabilitation Counseling Bulletin*, June 1972 (G.N. Wright & A.J. Butler, co-authors).

1972   Rehabilitation gain: Relationship with client characteristics and counselor intervention. *Journal of Psychology*, March 1971 (G.N. Wright & A.J. Butler, co-authors).

1971   The Wood County Project: An expanded rehabilitation program for the vocationally handicapped. *International Labour Review*, Vol. 104 (1-2), July-August 1971 (G.N. Wright & K.R. Thomas, co-authors).

4.   **Published Tests, Scales and Guides**

2006   *Disability Limitations Checklist.* Syracuse (NY): K.W. Reagles & Associates (original published in 1997).

2003   *Life-Care Planning Guide.* Syracuse (NY): K.W. Reagles & Associates (original published in 1997).

1980   *Rehabilitation Counselor Job Satisfaction Scale* (with D. Hollingsworth). Syracuse (NY): K.W. Reagles & Associates, 1980.

1975   *Client Handicap Checklist.* Madison (WI): Regional Rehabilitation Research Institute, 1975.

1975   *Evaluation and Rehabilitation Services Checklist.*   Madison (WI): Regional Rehabilitation Research Institute, 1975.

1974   *A Scale of Client Satisfaction (Revised).*   Madison (WI): Regional Rehabilitation Research Institute, 1974 (G.N. Wright, co-author).

1973   *The Human Service Scale.*   Madison (WI):  Human Service Systems, Inc. (G.N. Wright & A.J. Butler, co-authors), 1973.

1972   *The Rehabilitation Client Gain Scale.*   Madison (WI): Regional Rehabilitation Research Institute, 1972.

B.   Presentations

2010   Presenter, "Cost Estimates of Less Than Certain Future Injuries"  Contemporary challenges in Life-Care Planning.  International Symposium on Life-Care planning, September 13 – 14, Orlando, Florida.

2009   Presenter, "Lost Capacity to Perform Household Work:  Implications for Life-Care Planning" International Symposium on Life-Care Planning, Lincolnshire, IL; September 26, 2009.

2009   Presenter, "Proving Damages at Trial:  Life-Care Plans"  The New York State Academy of Trial Lawyers, CLE Seminars; Syracuse (April 6), Buffalo (April 22), and Albany (June 3).

2004-2012   Presenter, "Proving Damages in Personal Injury and Wrongful Death Matters: Loss of Earnings Capacity, Lost Capacity to Perform Household Services, and Life-Care Plans" Syracuse University School of Law: Advanced Torts, the Honorable John Cherundolo, Esq., Adjunct Professor.

2006   Presenter, "Loss of Household Services: Quantifying The Loss"  2006 IARP Forensic Conference, Scottsdale (AZ); November 3, 2006.

2006   Presenter, "Loss of Competitive Advantage: The Ignored Element of Damage" 2006 IARP Forensic Conference, Scottsdale (AZ); November 3, 2006.

2005   Presenter, "Ethics, HIPAA, Confidentiality, and Technology as Related to Private Rehabilitation Practice" (with Steve Bast, MHS, CVE) International Association of Rehabilitation Professionals 2005 National Conference on Life-Care Planning, Orlando (FL); April 17, 2005.

2004   Presenter, "Valuation of Household Production" Monroe County Bar Association, Center for Education's Academy of Law, Continuing Legal Education Course, Rochester (NY); April 8, 2004.

2004   Presenter, "Forensic Rehabilitation: Lost Capacity to Work in the Labor Market and in the Home" Syracuse University School of Rehabilitation Counseling.  Principles and Practices of Rehabilitation Counseling.  James Bellini, Ph.D., Professor, March 24, 2004.

2003   Presenter, "The Valuation of Household Production in Cases of Personal Injury and Wrongful Death" Annual Conference of the Forensic Section, San Antonio (TX); November 8, 2003.

2003   "Loss of Earnings Capacity and Life-Care Planning for Severely Disabled Minors" Video Presentation.  New York State Bar Association, Managing the Touch Issues Seminar, Rochester (NY); April 23, 2003.

2003   Presenter, "Economic Damages in Tort Action: Article 50 of the New York, *CPLR.*" Syracuse University School of Law: Advanced Torts, John Cherundolo, Esq., Adjunct Professor, February 18, 2003.

2002   Presenter, "Economic Damages in Tort Action: Article 50 of the New York *CPLR.*"  Syracuse University School of Law: Advanced Torts, John Cherundolo, Esq., Adjunct Professor; February 4, 2002.

1997   Presenter, "Life-Care Planning for Persons with Traumatic Brain Injuries." Professional Forensic Institute, Syracuse (NY); June 25, 1997.

1996 Presenter, "The Role and Functions of the Expert Witness." Association of Certified Fraud Examiners, Upstate New York Chapter; Seminar entitled, *Perspectives: Preparation for Trial, Court Testimony, Expert Witness*, Syracuse (NY); September 16, 1996.

1995 Presenter, "The Vocational Rehabilitation Expert: Consideration for Direct and Cross Examinations." New York Trial Lawyers Association (with John Cherundolo, Esq.); March 1995.

1994 Presenter, "The Vocational Expert in Equitable Distribution Trials." (with G. Custer); October 1994.

1994 Presenter, "The Role of the Occupational Rehabilitation Expert, *Anatomy and Trauma Go on Trial*." (with John Cherundolo, Esq.); May 1994.

1989 Organizer and Presenter, "Structured Judgments in Tort Actions: CPLR Article 50B" (with Dr. Jerry Miner), New York Trial Lawyers Association (Upstate Region), Syracuse University School of Law; November 1989.

1989 Presenter, "Drug Taking in the Workplace: Legal and Clinical Issues" (with Jules Smith, Esq.). WCNY/TV; host, Ms. Nancy Roberts.

1989 Presenter, "Legal Issues of Urine Drug Surveillance in the Workplace." New York Bar Association, Continuing Education, Holiday Inn, Syracuse (NY).

1989 Presenter, "The Older Disabled Worker: Opportunities as Rehabilitation Counselors." New York Office of Vocational Rehabilitation, Syracuse (NY); February 1989.

1989 Presenter, "Life-Care Medical and Rehabilitation Planning for Victims of Vehicular Accidents." Law Society of Canada, Toronto, Ontario; October 1989.

1989 Coordinator, Moderator, and Presenter, "Drug Abuse Education and Prevention in our Schools." Syracuse University Office of Professional Development, Marriott Hotel, Syracuse (NY).

1989 Presenter, "Life-Care Planning and Forensic Rehabilitation." Canadian Rehabilitation Association Continuing Education Program, Queens College, Kingston, Ontario; June 1989.

1989 Presenter, "Life-Care Planning for Catastrophic Personal Injuries." Law Society of Canada, Ontario Region, Continuing Education Series, Toronto, Ontario; October 1989.

1987 Presenter, "An Overview of Contemporary Substances of Abuse." NYS Forensic Human Service Workers, State Convention, Utica (NY); March 1987.

1987 Presenter, "Cocaine, Crack, and Free-base." University of Kentucky, Department of Rehabilitation Counseling; July 1987.

1985 Presenter and Organizer, "Computer Applications in Rehabilitation." O.D. Heck Developmental Center, Schenectady (NY); April 17-18, 1985.

1985 Presenter, "Networking Principles for Successful Rehabilitation." Region VII Continuing Education Conference, Dallas (TX); June 22-24, 1985.

1985 Presenter, "Correlates of Rehabilitation Success: The Case of the Chronic Pain Patient." Congress of Rehabilitation Medicine, Kansas City (MO); September 29-October 2, 1985.

1985 Presenter, "Contemporary Roles of Rehabilitation Counselors." American Association for Counseling and Development, New York (NY); April 2, 1985.

1984 Presenter, "Contemporary Issues in Rehabilitation." A two-day workshop for rehabilitation administrators, managers, supervisors, and counselors conducted at the O.D. Heck Developmental Center, Schenectady (NY); April 24-25, 1984.

1984 Presenter, "Substance Abuse and the Disabled." A two-day workshop for rehabilitation administrators, managers, supervisors, and counselors conducted at the O.D. Heck Developmental Center, Schenectady (NY); November 8-9, 1984.

1984 Presenter, "Rehabilitation Performance Profile." A one-day training workshop for rehabilitation supervisors and counselors conducted at the NYS OVR District Office, Albany (NY); March 2, 1984.

1984 Presenter, "Contemporary Issues in Rehabilitation: Implications for RCE Programs." Invited presentation to the faculty and students of the University of Kentucky, Lexington (KY); April 13, 1984.

1984 Presenter, Testimony on behalf of rehabilitation training and education before the U.S. Senate Sub-committee on Labor, Health, and Human Services, Senator Lowell Weicker (MA), Chair; May 7, 1984.

1984 Presenter, Testimony on behalf of rehabilitation training and education before the House Sub-committee on Labor, Health, and Human Services, Congressman Natcher (KY), Chair; May 7, 1984.

1984 Presenter, "Treatment and Rehabilitation Considerations of Persons with Post-Traumatic Stress Disorders." Invited presentation to staff of Benjamin Rush Center, Syracuse (NY); June 22, 1984.

1983 Presenter, "Rehabilitation in perspective: Legislative leaders, principles and processes." National Rehabilitation Information Center, Staff Development Conference, Washington (DC); January 1983.

1982 Presenter, "The relationship of chronic pain to prescription drug misuse." American Pain Society, National Convention, Miami Beach (FL); October 1982.

1982 Presenter, "Prescription drug treatment and rehabilitation in an outpatient setting." New York State Statewide Drug Abuse Conference, New York (NY); April 1982.

1981 Presenter, "A model for performance appraisal of rehabilitation counselors." American Personnel and Guidance Association Convention, St. Louis (MO); April 14, 1981.

1979 Presenter, "A comparative review of rehabilitation programs transnationally: Implications for improved service delivery." APGA National Convention, Las Vegas (NV); April 4, 1979.

1979 Chairman, "Victory theory and the color vector test in vocational rehabilitation services." APGA National Convention, Las Vegas (NV); April 4, 1979.

1977 Presenter, "Purposes and audiences of program evaluation." presented at Short-Term Training Institute on Program Evaluation in Rehabilitation Facilities, Syracuse University, Syracuse (NY); May 4, 1977.

1977 Presenter, "The conduct of follow-up studies of former rehabilitation clients." Presented at Short-Term Training Institute on Program Evaluation in Rehabilitation Facilities, Syracuse University, Syracuse (NY); May 4, 1977.

1977 Presenter, "Program Evaluation in the Human Services." American Personnel and Guidance Association National Convention; March 1977.

1976 Presenter, "Rehabilitation of the severely disabled: Implications for teaching program evaluation." National Council of Rehabilitation Educators, National Symposium, Albany (NY); May 1976.

1976 Presenter, "Issues in teaching research in RCE curricula." APGA National Convention, Chicago (IL); March 1976.

1976 Participant (Reactor), "New Methods of teaching rehabilitation research." American Personnel and Guidance Association, Chicago (IL); 1976.

1975 Presenter, "Perceptions of rehabilitation counselor education program coordinators and faculty of the adequacy of RCE programs." American Personnel and Guidance Association, New York (NY); 1975.

1973  Presenter, "Predicting rehabilitation success from the *Rehabilitation Client Status Scale*." American Personnel and Guidance Association, San Diego (CA); February 1973.

1972  Presenter, "The use of the *Rehabilitation Status Scale* for measuring client outcome and as an indicator of counselor intervention." National Rehabilitation Association, San Juan (PR); September 1972.

1972  Presenter, "The criterion problem in the evaluation of counselor performance." American Rehabilitation Counseling Association (of APGA), Chicago (IL); March 1972.

1972  Presenter, "Accreditation for what?" National Rehabilitation Association, Chicago (IL); March 1972.

1971  Presenter, "The importance of the dyadic relationship in the rehabilitation process." American Psychological Association Convention, Washington (DC), 1971.

1971  Presenter, "A benefit-cost analysis of the Wood County Project: An illustrated lecture." International Association of Rehabilitation Facilities Convention, New York (NY); June 1971.

1971  Presenter, "The organization and delivery of rehabilitation services for the retarded in Israel." American Association of Mental Deficiency Convention, Houston (TX); June 1971.

1971  Presenter, "The measurement of client change: An idiographic and nomenthetic dilemma." Oregon Research and Training Center in Mental Retardation, Training Session, University of Oregon, Eugene (OR); May 1971.

1971  Presenter, "The Wood County Project: Implications for rehabilitation counselors." Oregon Research and Training Center in Mental Retardation, Training Session, University of Oregon, Eugene (OR); May 1971.

1970  Presenter, "Correlates of client satisfaction in an expanded vocational rehabilitation program." National Rehabilitation Association, Annual Convention, San Diego (CA); September 1970.

1970  Presenter, "A scale of rehabilitation gain for clients of an expanded vocational rehabilitation program." National Rehabilitation Association, Annual Convention, San Diego (CA); September 1970.

1970  Presenter, "The Minnesota model of work adjustment for the rehabilitation counselor." Indiana State Division of Vocational Rehabilitation, Annual Convention, Indianapolis (IN); August 1970.

1970  Presenter, "New trends in vocational rehabilitation." International Symposium on Juvenile Diabetes, Beilenson Hospital, Tel Aviv, Israel; April 1970.

1970  Presenter, "The Wood County Project: An Overview." National Rehabilitation Council of Israel, Jerusalem, Israel; April 1970.

## *Service*

**A.   Contributions to the School and University**

    **1.   School of Education Appointments**

1990         Chair, School of Education, Annual Retreat Program Committee, at 1000 Islands Resort, Wellsley Island (NY).

1988 ¥ 1989   Member, Committee on Teaching, for Asst. Prof. Timothy Chandler, Health, Physical Education & Recreation Faculty.

1988 ¥ 1989   Chair, Judicial and Academic Standards Committee.

1987 ¥ 1988   Chair, Judicial and Academic Standards Committee.

1984 ¥ 1987   Board of Graduate Studies (3-year appointment), Syracuse University.

1984 ¥ 1985   Member, Faculty Search Committee, Division of Instructional Design, Development and Evaluation.

1984 ¥ 1985   Member, Faculty Search Committee, Department of Rehabilitation Services (VEAS program).

1984   Member, Examinations and Judicial Committee.

1983   Chairman, Steering Committee for the "Development of a Joint Doctoral Program in Rehabilitation Counseling and Counseling and Guidance."

1983   Member, Ad hoc Committee, "The Improvement of Communication Skills among SU students."

1982 ¥ 1983   Member, Search Committee, RCE Faculty Search Committee.

1980 ¥ 1982   Member, Research Curriculum Committee (Sub-committee of the Core Cause Committee).

1978 ¥ 1979   Member, Examinations and Judicial Committee, Syracuse University.

1977 ¥ 1980   Member, Publications Committee, Syracuse University.

1977 ¥ 1978   Member, Education Resources Center Advisory Committee, Syracuse University.

1975 ¥ 1976   Member, Committee on Relationships of SU School of Education and Geriatric Populations.

B.   Contributions to the Profession

1.   Memberships

International Association of Rehabilitation Professionals

Academy of Forensic Rehabilitation Research

National Association of Forensic Economics

American Counseling Association

National Rehabilitation Association

National Rehabilitation Counseling Association

Rehabilitation Counselors and Educators Association

Elected Offices

1983 ¥ 1984   President, National Council on Rehabilitation Education.

1981 ¥ 1982   Regional Representative (Region II), National Council of Rehabilitation Educators.

1979 ¥ 1980   President, American Rehabilitation Counseling Association.

1976 ¥ 1978   Member, Executive Board, American Rehabilitation Counseling Association, 3-year term.

1973   President, Wisconsin Rehabilitation Association.

Appointment Responsibilities and Honors

| | |
|---|---|
| 2012 | Distinguished Alumni of the Year, the University of Wisconsin – Madison, Department of Rehabilitation Psychology. |
| 2012-Present | Chair, Academy of Forensic Rehabilitation Research, Study Group: Work-Life Expectancy. |
| 2002 - 2005 | Member, Editorial Board, *Journal of Forensic Vocational Assessment*. American Board of Vocational Experts; Bruce Growick, Ph.D., Editor. |
| 1987 - 1990 | Member, Editorial Board, *Journal of Religious Issues and Disability*. |
| 1987 - 1988 | Member, Advisory Committee, R & T Center: Traumatic Brain Injury, Mt. Sinai Hospital, New York (NY). |
| 1985 - 1986 | Member, Advisory Committee on Naltrexone Therapy Research, NYS Division of Substance Abuse Services, Julio Martinez, Director. |
| 1985 - 1986 | Member, Onondaga County Consortium on Alcoholism and Chemical Dependency. |
| 1984 - 1985 | Representative, National Council on Rehabilitation Education to Council of State Administrators of Vocational Rehabilitation (meetings in San Diego, CA, and Washington, D.C.). |
| 1981 - 1983 | Representative of the American Rehabilitation Counseling Association to the Council on Rehabilitation Education (CORE), the accrediting agency for U.S. RCE programs. Chairman of CORE Research Committee. |
| 1982 - 1983 | Member, NCRE Committee, Rehabilitationists in the Marketplace: Alternative Employment Opportunities. |
| 1982 - 1983 | Member, NCRE Committee, General Membership Convention Program Committee. |
| 1981 - 1983 | Member, New York State Division of Substance Abuse Services, Committee on Prescription Drug Abuse. |
| 1981 - 1983 | Member, New York State Region III and IV Planning and Evaluation Committee for Drug Abuse Services. |
| 1977 - 1983 | Consulting Research Editor, *Sexuality and Disability* (Journal). |
| 1981 | New York State Commissions on the International Year of Disabled Persons: Accountability, Standards and Quality Assurance Committee. Appointed by the Honorable Hugh L. Carey, Governor. |
| 1979 - 1980 | Member, Advisory Committee to the New York State Office of Vocational Rehabilitation. Appointed by NYS Department of Education Commissioner Gordon Ambach. |
| 1977 - 1979 | Member, Professional Practices Committee of the Executive Board, National Rehabilitation Association, Dr. Henry Williams, Chairman. |
| 1976 - 1979 | Chairman, Editorial Board, National Rehabilitation Association. |
| 1977 - 1978 | Editor, *Journal of Rehabilitation*. |
| 1977 - 1978 | Distinguished Professional Service Award, Central New York Chapter of the National Rehabilitation Association; presented December 1977. |
| 1973 - 1974 | Member, Prime Study Group, Institute on Rehabilitation Issues re: Evaluation of Counselor Performance. |
| 1972 - 1973 | Member, Governor's (Lucey, WI) Task Force on Problems of the Physically Handicapped. Chairman, Committee on Rehabilitation and Education. |

| | |
|---|---|
| 1971 - 1973 | Member, NCRE National Research Committee. |
| 1971 - 1973 | Chairman, National Research Committee, American Rehabilitation · Counseling Association. |

## Past Consultant Activities

| | |
|---|---|
| 1986 - 1990 | Certified Rehabilitation Specialist, U.S. Department of Labor, Bureau of Workers' Compensation. |
| 1989 | Program Evaluator, San Diego State University, External Reviewer of the Department of Administration, Adult Education, and Rehabilitation; April 1989. |
| 1989 - 2005 | Peer Reviewer, U.S. Department of Education, Office of Special Education & Rehabilitation, Rehabilitation Services Administration, Long-Term Training Grants; March 1989. |
| 1989 - 2005 | Peer Reviewer, U.S. Department of Education, Office of Special Education & Rehabilitation, National Institute on Disability and Rehabilitation Research, Field Initiated Research Proposals; April 1989. |
| 1983 - 1986 | Consultant, Rehabilitation Services Administration and National Institute for Handicapped Research, Washington (DC); peer review of grant applications for national research and training funds. |
| 1985 | Consultant, Research and Training Center in Rehabilitation, The University of Arkansas, Fayetteville (AR). |
| 1985 | Consultant, New York State Division of Substance Abuse Services, Naltrexone Addicts, Julio Martinez, Director. |
| 1985 | Consultant, City of Syracuse, Employment Program for Substance Abusers, Jan Dail, Project Director. |
| 1982 - 1983 | Consultant, National Rehabilitation Information Center, Catholic University, Washington (DC); technical assistance on the use of rehabilitation information in an information retrieval system. |
| 1981 - 1983 | Consultant, New York State Office of Vocational Rehabilitation, Albany (NY); development of a system for rehabilitation personnel performance analysis. |
| 1981 - 1983 | Consultant, Pelion, Inc., Syracuse (NY); development of prescription drug misuse rehabilitation program. |
| 1980 - 1982 | Consultant, San Diego University, San Diego (CA); research and program evaluation of the major research grants. |
| 1982 | Consultant, Pelion, Inc., Syracuse (NY); development of Vietnam era veteran readjustment counseling program. |
| 1979 - 1980 | Consultant, The Workshop Incorporation, Menands (NY); development of a program evaluative system. |
| 1979 | Consultant, SUNY Upstate Medical Center Burn Treatment Unit; development of grant proposal for research on burn treatment. |
| 1977 - 1979 | Syracuse Veterans Administration Hospital, Department of Psychological Services, Dr. Thomas Lazzaro, Chief. |
| 1978 | Consultant, Rehabilitation Research Utilization Project, Rehabilitation Research Institute, University of Florida; Dr. John Muthard. |
| 1977 - 1978 | Consultant (volunteer), Community Services System Project, Hutchings Psychiatric Center, Mr. John Sheets, Project Director, Syracuse (NY). |

1977 - 1978    Consultant, Evaluation of the California Project (Marc Gold, Project Director), San Diego State University, Rehabilitation Center, San Diego (CA).

1977 - 1978    Consultant, Project HEAR, San Diego State University, Rehabilitation Center, San Diego (CA).

1977 - 1978    Consultant, Rehabilitation Research Institute, The University of Michigan, Ann Arbor (MI); October 1977 and February 1978.

1977    Consultant, SUNY Upstate Medical Center, Burn Treatment Unit: assisted with preparation of $3.1 Million dollar project which was approved; July 1977.

1977    Consultant, Rhode Island State College, Rehabilitation Counselor Education, Professor S. Bookbinder, Coordinator, re: Program Development and Education; Spring 1977.

1976    Consultant, Rehabilitation Center, San Diego State University, Dr. Fred McFarlane, Director, San Diego (CA); December 1976.

1976    Consultant, California Department of Vocational Rehabilitation Program Evaluation and Statistic Section, Dr. Paul Mueller, Chief, San Diego (CA); December 1976.

1976    Consultant, State of California, Department of Vocational Rehabilitation, Division of Evaluation and Statistics, Dr. Paul Mueller, Chief, Technical Writing Workshop, San Diego (CA); July 1976.

1974 - 1976    Consultant, Lakeland Counseling Center, Alcoholism Treatment Program, Elkhorn (WI); 1976.

**Training, Presentations (paid), and Workshops Conducted**

1987    Trainer, "The Preparation of Grant Proposals", Department of Social Services, St. Thomas (VI).

1987    Presenter, "A Drug Testing in Industry", WCNY Central New York Business; Ms. Nancy Roberts, Host, Syracuse (NY); February 1977.

1987    Presenter, "Cocaine: Neurophysiology and Effects," Community General Hospital, CNY Nursing Association, Syracuse (NY); February 1987.

1985    Trainer, "Computer Technology in Rehabilitation," O.D. Heck Developmental Center, Schenectady (NY), Mr. John Dee, Director of Rehabilitation.

1983    Trainer, "Rehabilitation Legislation, Leaders, Principles and Processes," NARIC, Washington (DC); January 24, 1983.

1981    Trainer, "Preparation of Grant Proposals," The University of Kentucky, RCE-Extension; May 1981.

1980    Trainer, "The Preparation of Grant Proposals," NRA Pre-convention Workshop; Chicago (IL); October 11, 1980.

1979    Trainer, "Professional Writing for Human Services Personnel," a two-day workshop, Syracuse (NY); January 11-12, 1979.

1979    Trainer, "Program Evaluation in Mental Hygiene Settings," Binghamton (NY) Psychiatric Center; January 29, 1979.

1978    Trainer, "Performance Evaluation for Human Service Agency Administrators", a five-day workshop, University College; May-June 1978.

1978    Trainer, Massachusetts Vocational Rehabilitation Commission, "Technical Writing for Rehabilitation Agency Personnel,", a two-day workshop; August 24-25, 1978.

1978   Trainer, University of Wisconsin-Madison, Rehabilitation R & T Center, "Future Legislation and Programming in Developmental Disabilities"; June 26, 1978.

1978   Trainer, "Program Evaluation in Rehabilitation Facilities," VALPAR Corporation; June 12-14, 1978.

1978   Trainer, "Developing Leadership Among the Elderly," Gerontology Center, Syracuse University, Syracuse (NY); August 3-4, 1978.

1978   Trainer, NY Department of Mental Hygiene Program Evaluation Conference, "Program Evaluation in Rehabilitation Settings," Lake Minnewaska (NY); September 28, 1978.

1978   Speaker, "Program Evaluation in Rehabilitation Facilities," California Rehabilitation Association Convention, Fresno (CA); March 7, 1978.

1978   Trainer, "Caseload Management Principles and Practices," presented to practicing rehabilitation counselors and supervisors; Research and Training Center in Mental Retardation, the University of Wisconsin-Madison; February 20-21, 1978.

1978   Training Director and Trainer, "Appraisal of Public Service Employees," a six-week course at University College of Syracuse University for Onondaga County government; March-April 1978.

1977   Trainer, "Evaluation in Rehabilitation," a mini-course for DePaul University, Chicago (IL), conducted in Ann Arbor (MI); May 13-15, 1977.

1977   Presenter, Short-term Training Conference ("The Use of Data in Program Evaluation" "Follow-up Methodology," Prof. John Muthard, Training Director, Orlando (FL); January 1977.

1977   Workshop, "Technical Writing for Rehabilitation Agency Personnel," Multi-Resources Center, Minneapolis (MN); February 1977.

1977   Workshop, "Technical Writing for Rehabilitation Agency Personnel," Regional Rehabilitation Continuing Education Program, University of Missouri; July 1977.

**International Activities**

1979   Research Fellow, World Rehabilitation International, New York (NY) and Washington (DC); six-week study in England entitled, "Program Evaluation of Community Support Systems" resulting in research report of same title; July-August 1979.

1979   Project Evaluator and Site Visitor on behalf of the U.S. Rehabilitation Services and Administration to research and training projects in Cairo, Alexandria, and Feyome, Egypt; July 1978.

1978   Site Visit Host for Professor Yehiah Darwish, Dean, High Institute of Social Work, Cairo, Egypt, who visited the Syracuse University's RCE program and rehabilitation programs in the Syracuse area; January 24-27, 1978.

1977   Project Evaluator and Site Visitor on behalf of the U.S. Rehabilitation Services Administration to 11 research and training projects in Belgrade, Ljubijana, and Portoroz, Yugoslavia; June 19-July 2, 1977.

1974 - 1975   Member, International Education Committee, American Personnel and Guidance Association.

1969 - 1970   Spent 9 months in Israel assisting with the development of the first RCE program outside of the U.S. and conducting a survey of the rehabilitation resources in that country, published as a book, *Rehabilitation in Israel*.

**Past Extramural Grants and Projects**

1990 - 1991  Project Director, Long-Term Training in Rehabilitation Counseling, U.S.E.D., Rehabilitation Services Administration.

1989 - 1990  Project Director, Long-Term Training in Vocational Evaluation and Assessment Services, U.S.E.D.

1989 - 1990  Project Director, Long-Term Training in Undergraduate Education in Rehabilitation Services, U.S.E.D., Rehabilitation Services Administration.

1986 - 1988  Project Director, Long-Term Training in Rehabilitation Counseling, U.S.E.D., Rehabilitation Services Administration.

1986 - 1988  Project Director, Long-Term Training in Rehabilitation Services, U.S.E.D., Rehabilitation Services Administration.

1986 - 1988  Project Director, Long-Term Training in Vocational Evaluation in Rehabilitation, U.S.E.D., Rehabilitation Services Administration.

1980 - 1981  Project Director, Materials Development Grant, "Training materials for community residence personnel, Title XX, New York State Office of Mental Retardation and Development Disabilities."

1979 - 1980  Long-Term Training Grant Proposal to Rehabilitation Services Administration, new graduate program "Vocational Evaluation and Work Adjustment."

1977 - 1980  Project Director, Long-Term Training Project in Vocational Rehabilitation Counseling, graduate level. Rehabilitation Services Administration, OHD-HEW, Washington (DC).

1977 - 1980  Project Director, Long-Term Training Project in Undergraduate Rehabilitation Services Education, OHD-HEW, Washington (DC).

1978 - 1979  Training Director, Short-Term Training (national scope). Post-employment Services for Rehabilitation Clients. Rehabilitation Services Administration; May 1979.

1977 - 1978  Training Director, Institute on Program Evaluation for Rehabilitation Agency Personnel; Rehabilitation Services Administration (OHD-HEW), Syracuse University; May 1978.

1976 - 1977  Training Director, Institute on Program Evaluation in Rehabilitation Facilities, Rehabilitation Services Administration (OHD-HEW), Syracuse University; Spring 1977.

C.  **Student Accomplishments**

1.  **Doctoral Dissertations: Completed**

a.  Committee Chair (Major Professor)

1)  Felise, Roseanne (Rehabilitation Counseling, 1993) Perceived medical and human service needs of breast cancer survivors.

2)  Robertson, Bozena (Rehabilitation Counseling, 1989) A qualitative study of female adult children of alcoholics.

3)  Odeck, Alex (Rehabilitation Counseling, 1989) An evaluation of vocational rehabilitation services for the self-employed in Kenya, Africa.

4)  Korn, Max (Mental Retardation, 1987) A factor-analytic study of the PASS program evaluation instruments (of Wolfensberger).

5)  Murray, Richard (Rehabilitation Counseling, 1981) Post-placement experiences related to maintaining competitive employment as perceived by service recipients.

14

      6)    Witten, Barbara (Rehabilitation Counseling, 1981)   Preparation and utilization of undergraduate workers in rehabilitation: Comparative perceptions of respondents.

      7)    O'Neill, John (Rehabilitation Counseling, 1980)   The reactivity and accuracy of self-monitoring: Contribution of valence and timing of monitoring.

   b.   Committee Member

      1)    Curnow, Tom (Rehabilitation Counseling, Member).

      2)    Willis, Michael (Adult Education, 1984).

      3)    Mouio, Geraldine (Special Education Administration, 1983).

      4)    Giordano, James (Special Education Administration, 1982).

      5)    Tater, Mark (Developmental Psychology, 1982).

      6)    Walmer, Jack (Rehabilitation Counseling, 1978).

      7)    Flynn, Robert (Rehabilitation Counseling, 1976).

**D.** **Contributions to the Community**

   1.   **Presentations and publications for non-professional audiences**

      1987 Presenter, CONTACT Counselor training, Syracuse (NY).

      1987 Volunteer, ABC (A Better Chance); assistance with grant proposals.

      1985 Participant, Jamesville-Dewitt School District, "NOT ME!" Substance abuse educational television program (panelist).

      1977 Trainer, "Program evaluation for United Way Agencies," Voluntary training conducted as part of Syracuse Volunteer Center's Leadership Training Workshop, Hotel Syracuse, Syracuse (NY); September 20, 1977.

      1976 Co-director, Leadership Development Program for Board Members of Community Service Organizations, supported by a Campaign for Human Development grant, U.S. Catholic Conference to University College, Syracuse (NY); Spring 1976.

   2.   **Advisory Board Membership**

      1989 - 1990   Member, Central New York Amputee Support Network Advisory Committee.

      1985 - 1986   Member, New York State Division of Substance Abuse Services, Naltrexone Therapy Program, Julio Martinez, Director, Charles LaPorte, Associate Director.

      1982 - 1985   Member, Onondaga County Interagency Advisory Committee on Substance Abuse.

      1981 - 1985   Member, New York State, Division of Substance Abuse Services, Committee on Prescription Drug Misuse, Treatment and Rehabilitation.

      1981 - 1983   Member, New York State (Region III and IV) Planning and Evaluation Committee for Drug Abuse Services.

      1981 - 1982   Member, Governor's (Carey) Advisory Committee on the International Year of Disabled Persons; Accountability Subcommittee, Albany (NY).

      1978 - 1979   Member, International Rehabilitation and Special Education Network, Dr. Donald Galvin, Director; Michigan State University, East Lansing (MI).

      1978 - 1979   Member, New York State Commission of Education's Advisory Council to the Office of Vocational Rehabilitation, and Policy and Procedures Committee of the Council.

1978 - 1979    Member, Onondaga County (NY) Department of Mental Health, Community Service Board, Mental Retardation and Development Disabilities Committee.

1978 - 1979    Member, Onondaga County BOCES, Project STEP Advisory Coalition.

1978 - 1979    Member, New York State Department of Education, Statewide Advisory Council on Adult Learning Services.

1975 - 1979    Member, Advisory Board, Client Assistance Project, National Urban League, Syracuse (NY).

1977 - 1978    Member, Advisory Board to Project PREP, Human Resources Center, Albertson, Long Island (NY).

# EXHIBIT C

# CURRICULUM VITAE
## Norman J. Lesswing, Ph.D.

**BUSINESS ADDRESS:**

307 S. Townsend Street
Syracuse, New York 13202
315-424-9108 (telephone)
315-426-9270 or 315-682-0908 (fax)
njlesswing@gmail.com

**AREAS OF PROFESSIONAL PRACTICE:**

Full-time private practice of clinical and forensic psychology, limited to consultation and evaluation.

**ACADEMIC DEGREES:**

| | |
|---|---|
| 1973 - 1977 | Ph.D. - Pennsylvania State University |
| 1971 - 1973 | M.S. - Pennsylvania State University |
| 1965 - 1969 | B.A. - Allegheny College |
| | Meadville, Pennsylvania |
| | Honors in Psychology |

**PROFESSIONAL EXPERIENCE:**

2015 - present

*CONSULTING CLINICAL PSYCHOLOGIST*
Elmcrest
*Duties include:* Psychological evaluation of youth placed in residential treatment.

2013 - present

*CONSULTING CLINICAL PSYCHOLOGIST*
County of Oswego Department of Social Services
*Duties include:* Provide comprehensive psychological evaluations of youth and adults referred through Family Court

2012 - present

*FORENSIC PSYCHOLOGIST*
Oneida County Public Defender Office
*Duties include:* Contract with Oneida County to provide forensic psychological consultation, evaluation, and expert testimony in criminal cases.

2009 - present

*CONSULTING CLINICAL PSYCHOLOGIST*
Syracuse Police Department
*Duties include:* Pre-employment psychological evaluations of police applicants; consultation with Syracuse Police Department administration.



PLAINTIFF'S EXHIBIT

CASE NO. 12cv01236

EXHIBIT NO. 292

Norman J. Lesswing, Ph.D.                                                                          Page 2

2008                               *ACTING CLINICAL DIRECTOR*
                                   Brownell Center for Behavioral Health Services
                                   *Duties included*:  Provided clinical leadership, staff supervision,
                                   and organizational consultation on a part-time basis, during a
                                   time of transition, at a large NYS Office of Mental Health
                                   certified outpatient clinic.

2007 – present                     *CONSULTING CLINICAL PSYCHOLOGIST*
                                   Madison County Mental Health Department
                                   *Duties include*:  Provide psychodiagnostic assessments and
                                   Family Court testimony for Dept. of Social Service referrals and
                                   court-ordered Article 730 Examinations.

2004 – present                     *CONSULTING CLINICAL PSYCHOLOGIST*
                                   Cortland County Department of Social Services
                                   *Duties include*:  Psychological evaluations of adults and
                                   adolescents referred by caseworkers; Family Court testimony.

2004 – 2005                        *CONSULTING FORENSIC PSYCHOLOGIST*
                                   Integrated Domestic Violence (IDV) Court
                                   *Duties include*:  Provide psychological evaluations of families
                                   referred by Judge Martha Walsh Hood through a one-year grant
                                   from State of New York Unified Court System, Fifth Judicial
                                   District.

2002 – present                     *CONSULTING CLINICAL PSYCHOLOGIST*
                                   Delaware County Department of Social Services
                                   *Duties include*:  Psychological evaluations of adults and
                                   adolescents referred by caseworkers;  Family Court testimony.

2001 – 2008                        *CONSULTING CLINICAL PSYCHOLOGIST*
                                   JOBSplus!
                                   Onondaga County
                                   *Duties include*: Provide psychological evaluations through
                                   TANF Service Plan to assess client functioning for employment
                                   and disability determination. Budget eliminated in 2008.

2000 - 2008                        *BEHAVIORAL HEALTH CONSULTANT*
                                   National Grid
                                   Syracuse, New York
                                   *Duties include*: Provided routine psychodiagnostic assessments
                                   for Niagara-Mohawk employees on psychiatric disability;
                                   consultation with Medical Director and case management staff
                                   regarding mental health treatment issues for employees.
                                   Consulting arrangement changed to as-needed basis with
                                   National Grid.

1999 - 2001                        *FORENSIC MITIGATION ASSOCIATES, LLC*
                                   *Duties included*:  Partnership with attorney to provide criminal
                                   lawyers with comprehensive mitigation services for clients
                                   charged with capital murder;  discontinued as a result of
                                   reduction in death penalty litigation in New York State.

Norman J. Lesswing, Ph.D.                                                        Page 3

1998 - 2000                 *ADMINISTRATOR/CEO*
                            Benjamin Rush Center, LLC
                            Syracuse, New York
                            *Duties included:* Chief executive with overall administrative
                            responsibility for operation of 107-bed, JCAHO-accredited,
                            specialized inpatient private psychiatric hospital. Negotiated
                            sale and transfer of the hospital to new ownership.

1998 - present              *CONSULTING CLINICAL PSYCHOLOGIST*
                            Cayuga Home for Children
                            Auburn, New York
                            *Duties include:* Psychological testing and evaluation of resident
                            youth; consultation with treatment staff.

1997 - 2009                 *CLINICAL PSYCHOLOGY CONSULTANT*
                            POMCO, Inc.
                            Syracuse, New York
                            *Duties include:* Utilization review of psychological testing
                            services; peer reviewer.

1996 - 1998                 *FORENSIC PSYCHOLOGY CONSULTANT*
                            Capital Defender Office
                            New York State
                            *Duties include:* Provide assessment and consultation
                            concerning psychiatric defense and mitigation issues in death
                            penalty litigation.

1996 - 2007                 *CLINICAL PSYCHOLOGY CONSULTANT*
                            Pelion, Inc.
                            Syracuse, New York
                            *Duties included:* Dual-diagnosis assessment and group therapy
                            treatment of outpatient chemical dependency patients; staff
                            consultation and supervision. Clinic closed in 2007.

1996 - 1997                 *PSYCHIATRIC DISABILITY CONSULTANT*
                            First Fortis Life Insurance Company
                            Syracuse, New York
                            *Duties included:* Weekly consultation regarding psychiatric
                            status of long-term disability claims and case management
                            recommendations. Office was relocated.

1995 - 2009                 *CONSULTING CLINICAL PSYCHOLOGIST*
                            Tully Hill
                            Tully, New York
                            *Duties include:* Provide treatment consultations and
                            psychological and neuropsychological assessment with
                            chemically dependent inpatients.

1995 - present              *CONSULTING CLINICAL PSYCHOLOGIST*
                            nsummatory vs. InstrumenSyracuse, New York
                            Syracuse, New York
                            *Duties include:* Psychological consultation and assessment of
                            youths and adults involved in agency programs.

Norman J. Lesswing, Ph.D.                                                    Page 4

1995 - 2001
*CONSULTING CLINICAL PSYCHOLOGIST*
Blue Shield of Central New York
Syracuse, New York
*Duties included:* Utilization review of psychological evaluation
services.

1994 - 1995
*ACTING CLINICAL SERVICE CHIEF*
*DUAL-DIAGNOSIS UNIT*
Benjamin Rush Center
Syracuse, New York
*Duties included:* Clinical and administrative consultation to
management, staff, and patients of inpatient psychiatric unit.

1994 - present
*POLICE PSYCHOLOGIST*
Various local town and village police departments
*Duties include:* Psychological assessments, interventions, and
consultations related to policing issues, including hiring, fitness
for duty, and critical incidents.

1994 - 2011
*CONSULTING CLINICAL PSYCHOLOGIST*
Jefferson County Department of Social Services
Watertown, New York
*Duties included:* Psychological evaluations of referred
adolescents and adults; Family Court testimony.

1993 - 1995
*CONSULTING CLINICAL PSYCHOLOGIST*
Chemical Dependency Unit - Benjamin Rush Center
Syracuse, New York
*Duties include:* Routine mental status examination of all
patients; assessment and disposition of psychiatric emergencies.

1993 - 1994
*FOUNDING PRESIDENT, PSYCH MANAGEMENT, INC.*
Syracuse, New York
*Duties included:* Administrative direction of 12-member MSO;
proposed development of Provider-Hospital Organization;
strategic and business planning.

1990 - 1993
*DIRECTOR, PSYCHOTHERAPY ASSOCIATES*
Syracuse, New York
*Duties included:* Development, management, and marketing of
comprehensive, multidisciplinary outpatient mental health
services group; administration of managed mental health care
consultants; development of successor organization Psych
Management, Inc.

1988 - 1989
*CLINICAL PSYCHOLOGY CONSULTANT*
Rush Recovery Center
Syracuse, New York
*Duties included:* Consultation to chemically dependent patients
and rehabilitation treatment staff regarding mental health issues
and counseling techniques.

Norman J. Lesswing, Ph.D.                                                                 Page 5

| | |
|---|---|
| 1987 - 1988 | *VICE PRESIDENT FOR OPERATIONS*<br>*WEALTH IN WELLNESS, INC.*<br>Syracuse, New York<br>*Duties included:* Strategic planning for privately owned health promotion and wellness company. |
| 1987 - present | *CONSULTING CLINICAL PSYCHOLOGIST*<br>Onondaga County Department of Social Services<br>Syracuse, New York<br>*Duties include:* Psychological evaluation of adults referred through Children's Protective Service; Family Court testimony. |
| 1986 - present | *CONSULTING CLINICAL PSYCHOLOGIST*<br>Alliance Program (Catholic Charities)<br>Syracuse, New York<br>*Duties include:* Psychological testing and evaluation of sexual abuse perpetrators and victims, funded through a grant from New York State Department of Social Services. |
| 1986 - 1991 | *CONSULTING NEUROPSYCHOLOGIST*<br>State University of New York Health Science Center<br>Alzheimer Disease Assistance Center,<br>Syracuse, New York<br>*Duties included:* Outpatient neuropsychological assessment of elderly patients with suspected dementia. |
| 1984 - 1999 | *PSYCHOLOGY CONTRACTOR*<br>Benjamin Rush Center<br>Syracuse, New York<br>*Duties included:* Provision of all psychological services (group therapy and psychological evaluation) for inpatient psychiatric hospital as an independent contractor; private management of psychology and support service staff and budget; function as Director of Psychology for administrative purposes; consultant to outpatient clinic; program planning and development; design and implementation of clinical outcome research for Benjamin Rush Center; supervision of six licensed psychologists; supervision of Centralized Hospital Programming. |
| 1980 - 1999 | *DIRECTOR OF PSYCHOLOGY*<br>Benjamin Rush Center<br>Syracuse, New York<br>*Duties included:* Supervision of psychology services to specialty units within a 107-bed private psychiatric hospital; developer of hospital Quality Assurance program; Chair, Institutional Review Board; Medical Staff membership (Active Psychology Staff); provision of numerous inservices, media presentations, community workshops on clinical issues. |
| 1977 - 1980 | *ASSOCIATE PSYCHOLOGIST*<br>Hutchings Psychiatric Center, Syracuse, New York<br>*Duties included:* Supervising senior clinician for ten-member interdisciplinary outpatient team; direct service provision; |

Norman J. Lesswing, Ph.D.                                                                                      Page 6

|  |  |
|---|---|
|  | psychological assessment; program administration; Director of Inservice Education; member, Psychology Internship Training Committee; chairman, Continuity of Care Committee; member, Mortality Review Board for psychological autopsies. |
| 1976 - 1977 | *INTERN IN CLINICAL/COMMUNITY PSYCHOLOGY (APA APPROVED)* Hutchings Psychiatric Center, Syracuse, New York *Duties included:* Supervised outpatient individual, conjoint, and family psychotherapy; neuropsychological assessment; community psychology consultation, education, training, and program development. |
| 1972 - 1976 | *GRADUATE ASSISTANT* The Pennsylvania State University Mental Health Center *Duties included:* Supervised individual and group psychotherapy, 20 hours per week, for four academic years; chairman, research and evaluation committee; consultation to campus groups and organizations; educational programs in interpersonal skills. |
| 1969 - 1971 | *MENTAL HEALTH WORKER* Buffalo General Hospital Buffalo, New York *Duties included:* Group, milieu, recreational and occupational therapies with psychiatric inpatients. |

## TEACHING EXPERIENCE:

|  |  |
|---|---|
| 1995 - 1998 | *INSTRUCTOR, ONONDAGA COUNTY COUNCIL ON ALCOHOLISM/ADDICTIONS, INC.* *Courses taught:* The DSM-IV in Addiction Diagnosis; Personality Disorders in Alcoholism/Substance Abuse Treatment. |
| 1980 - present | *ADJUNCT ASSISTANT PROFESSOR OF PSYCHOLOGY* Syracuse University *Course taught:* Supervision of clinical psychology graduate students in practicum |
| 1979 - present | *ASSISTANT CLINICAL PROFESSOR* Department of Psychiatry (Psychology) State University of New York Health Science Center *Courses taught:* Psychiatric interviewing; Seminar presentations to Forensic Psychiatry Fellows |
| 1978 - 1979 | *ADJUNCT LECTURER IN PSYCHOLOGY* Syracuse University *Course taught:* Theories of Personality |

Norman J. Lesswing, Ph.D.                                                                Page 7

| | |
|---|---|
| 1977 - 1979 | *ADJUNCT ASSISTANT PROFESSOR AND PROGRAM COORDINATOR*<br>Graduate Program in Psychology, Chapman University<br>*Courses taught:* Psychopathology; Behavioral Modification; Abnormal Psychology; Seminar in Professional and Ethical Issues; Clinical Practicum; Research Methods. |
| 1977 - 1978 | *INVITED LECTURER*<br>Le Moyne College<br>*Course taught:* Theories of Learning |
| 1974 | *INSTRUCTOR*<br>Pennsylvania State University<br>*Course taught:* Helping Skills for Paraprofessionals |
| 1972 | *TEACHING ASSISTANT*<br>The Pennsylvania State University<br>*Course taught:* Child Development |

## RESEARCH, PUBLICATIONS AND PRESENTATIONS:

| | |
|---|---|
| 2015 | *Mental Health Defenses in Criminal Law.* Presentation to Oneida County Bar Association CLE program on November 7, 2015 |
| 2010 | *Fundamentals of Criminal Practice: Dealing with Incompetency and Psychiatric Issues.* Presentation to Oneida County Bar Association CLE program on March 20, 2010. |
| 2007 | *NYS Bar Association CLE Program "New York State Divorce Law at Age 40 – Pleading and Proving Your Grounds Case."* Presented as mental health expert in demonstration of direct testimony. |
| 2003 | *First National Conference on Clergy Abuse.* Panel participant: Victims of Clergy Sexual Abuse: The Issues. Benjamin H. Cardozo School of Law, New York City, April 10-11, 2003. |
| 2002 | *School Safety and Discipline Issues: Protecting Our Schools in New York.* Seminar presented with attorneys in Syracuse, New York, April 26, 2002. |
| 2001 | *School Violence Issues: Protecting Our Schools in New York.* Seminar presented with attorneys in Syracuse, New York, April 27, 2001. |
| 2001 | *A Guide to Psychological Evaluations.* Workshop presented at the Council of Family and Child Caring Agencies, in Syracuse, New York, June 7, 2001. |
| 1997 | *Dual-diagnosis: Assessment and Intervention.* Continuing education presentation at Tully Hill. |

Norman J. Lesswing, Ph.D.                                                    Page 8

1995 - 1996            *Posttraumatic Stress Debriefing.* Presentations to SWAT School, Onondaga County Sheriff's Department.

1994                   *Psychological Testing Instruments.* Presentation to the Medical Society of the State of New York Committee for Physicians' Health, Syracuse, New York, October 14, 1994.

1994                   *Assessment and Treatment Issues with Dually Diagnosed Clients.* Continuing education program presented to NYFAC, Central New York, September 30, 1994.

1993                   *Psychopathology in alcohol and cocaine-dependent patients: a comparison of findings from psychological testing.* Journal of Substance Abuse Treatment, Vol. 10, 53-57.

1991                   *Psychopathology in Chemically Dependent Patients: A Comparison of Findings from Psychological Testing.* Poster session presented at the annual meeting of the National Association of Private Psychiatric Hospitals, Marco Island, Florida.

1990                   *Severity of Psychopathology Within Alcohol and Cocaine Addiction.* Paper presented at the 21st annual American Society of Addiction Medicine Conference in Phoenix, Arizona.

1989                   *Inpatient cocaine abusers: an analysis of psychological and demographic variables.* Journal of Substance Abuse Treatment, Vol. 6.

1988                   *A Psychological and Demographic Analysis of Inpatient Cocaine Abusers: Implication for Dual-Diagnosis and Treatment.* Paper presented at annual NYFAC conference, Syracuse, New York.

1988                   *Cocaine Dependence and Dual-Diagnosis: Mood or Personality Disorder?* Paper presented at National Council on Alcoholism and AMSAODD meetings, Washington, D.C.

1987                   *The Psychological Explanation in Criminal Cases.* Paper presented at New York State Defenders' Association, Utica, New York.

1986                   Chair, symposium presented at American Psychological Association Convention: *Psychological Services in a Changing Reimbursement System.* Washington, D.C.

1982 - 1983            *Professional Practice Conditions Among members of Psychologists Affiliated with Private Psychiatric Hospitals;* two surveys presented at the American Psychological Association Conventions, 1982 and 1983.

1980                   *On Data, the Methodology of Science and the Cognitive Revolution.* Manuscript accepted for publication in Cognitive Therapy and Research, 1980.

Norman J. Lesswing, Ph.D.                                                                  Page 9

1979            *Toward the total rehabilitation of the alaryngeal patient: two surveys.*
                With Johnson, J. T., and Casper, J. The Laryngoscope 89, 1979.

1978            *Implications of Philosophy of Science, Cognition, and Rhetoric for*
                *Psychotherapy Theory, Research and Practice.* Unpublished
                doctoral dissertation, The Pennsylvania State University (430
                page theoretical manuscript).

1978            *Strategic Therapy and the Problem of Resistance.* Unpublished
                paper, Hutchings Psychiatric Center.

1974            *Behavior Therapy: delusion or deliverance?* With Mahoney, M. and
                Kazdin, A. E. in Franks, C. M. and Wilson, G. T. (eds.). Annual
                Review of Behavior Therapy: Theory and Practice,
                Brunner/Mazel, Inc., New York, 1974.

1973            *Perceptual Microgenesis: A Descriptive Inquiry.* Unpublished
                Master's Thesis, The Pennsylvania State University.

1970            *Relation of mental ability to preference of varying rates of auditory*
                *stimulation,* with Leri, J. A., and Elias, M. F., Psychonomic
                Science, Vol. 17 (2), 1969.

1968            *Punishment of Consummatory vs. Instrumental Responses in the*
                *White Rat.* Paper presented to the Northwest Pennsylvania
                Psychological Association.

1968            National Science Foundation Researcher - studied perceptual
                discrimination in rats.


PROFESSIONAL AFFILIATIONS AND CERTIFICATIONS:

Member, American Association for the Advancement of Science

Board Certified Forensic Examiner;  Diplomate, American Board of Forensic Examiners

Diplomate in Clinical Forensic Psychology, American Board of Psychological Specialties

Member, Board of Directors, Benjamin Rush Center (1997-2000)

Member, Central New York Psychological Association

Member, American Psychological Association (Divisions of Clinical Psychology and Psychology and the Law)

Member, American Group Psychotherapy Association

Member, Society for Personality Assessment

Norman J. Lesswing, Ph.D.                                                    **Page** 10

PROFESSIONAL AFFILIATIONS AND CERTIFICATIONS: (continued)

Member, Disaster/Crisis Response Network

Member, Psychology Task Force, National Association of Private Psychiatric Hospitals (1984-1986)

Member, Executive Committee of the Medical Staff, Benjamin Rush Center (1988-1992)

Member, Board of Directors, Central New York Services (1993-1997)

Member, Board of Directors, Liberty Resources, Inc. (2016)

Diplomate, American Board of Medical Psychotherapy

Clinical Affiliate, Community General Hospital (1988-1992)

Clinical Affiliate, St. Joseph's Hospital (1983-1992)

Executive Board, Psychologists Affiliated with Private Psychiatric Hospitals (1981-1986)

Editorial Board, Cognitive Therapy and Research, (1977-1980)

Licensed Psychologist in New York State (#6024)

**EXHIBIT D**

ProVantage Software Processor Interface

**A/P Invoice Client Items**

### For invoices dated from Jan 1 1900 thru Oct 25 2018
#### Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper<br>Client / Matter<br>Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type /<br>Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing** | | | | | | | | | |
| **999250  Pamela Small** | | | | | | | | | |
| **1  Pamela Small vs. NYS Department of Corrections** | | | | | | | | | |
| FIRM  Workers' Compensation Board | 11/07/11 - 02 | 12/7/2011 | 12/7/2011 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 80.20 | |
| Paid 12/7/2011  Check # 83588<br>Workers Comp Records    Workers Comp Records | | | | | | | | | |
| FIRM  NYS Div. of Human Rights | 05/01/12 - 01 | 5/1/2012 | 5/1/2012 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 28.75 | |
| Paid 5/1/2012  Check # 85544<br>To receive copy of SDHR Investigative file | | | | | | | | | |
| FIRM  US District Court | 12/11/12 - 01 | 12/11/2012 | 12/11/2012 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 350.00 | |
| Paid 12/11/2012  Check # 88293<br>File Complaint    File Complaint | | | | | | | | | |
| ROCHPROC  Rochester Process, LLC | 1154 | 3/13/2013 | 4/12/2013 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 75.00 | |
| Paid 4/10/2013  Check # 89866<br>Service of Process    Service of Process | | | | | | | | | |
| ROCHPROC  Rochester Process, LLC | 1151 | 3/13/2013 | 4/12/2013 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 75.00 | |
| Paid 4/10/2013  Check # 89866<br>Service of Process    Service of Process | | | | | | | | | |
| ROCHPROC  Rochester Process, LLC | 1150 | 3/13/2013 | 4/12/2013 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 150.00 | |
| Paid 4/10/2013  Check # 89866<br>Service of Process    Service of Process | | | | | | | | | |
| PACER  Pacer Service Center | UK0021-Q220 | 6/30/2013 | 8/8/2013 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 3.70 | |
| Paid 8/5/2013  Check # 91342<br>PACER On-line Records Search    PACER On-line Records Search | | | | | | | | | |
| FIRM  Highgate Medical Group | 11/4/13-1 | 11/1/2013 | 11/5/2013 | Client Cost | Paid | Client Medical Records/Related | | 13.50 | |
| Paid 11/5/2013  Check # 92534<br>Medical Records for Pam Small    Medical Records for Pam Small | | | | | | | | | |

ProVantage II   Goldberg & Kessler Trust

**A/P Invoice Client Items**

For invoices dated from Jan 1 1900 thru Oct 25 2018
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| FIRM  Fiona Gallacher, PhD | 11/25/13-1 | 11/19/2013 | 12/18/2013 | Client Cost | Paid | Client Medical Records/Related | | 40.26 | |
| Paid 12/16/2013  Check # 93037 | | | | | | | | | |
| Medical Records for Pamela Small    Medical Records for Pamela Small | | | | | | | | | |
| FIRM  HIGHGATE MEDICAL GROUP | 9/16/14-1 | 9/12/2014 | 9/16/2014 | Client Cost | Paid | Client Medical Records/Related | | 6.75 | |
| Paid 9/16/2014  Check # 96366 | | | | | | | | | |
| Medical Records for Pamela Small    Medical Records for Pamela Small | | | | | | | | | |
| FIRM  K. W. REAGLES & ASSOCS. | 9/17/14-1 | 9/17/2014 | 9/17/2014 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 4,000.00 | |
| Paid 9/17/2014  Check # 96379 | | | | | | | | | |
| Expert's Retainer    Expert's Retainer | | | | | | | | | |
| FIRM  FIONA GALLACHER, PHD | 9/22/14-2 | 9/16/2014 | 10/16/2014 | Client Cost | Paid | Client Medical Records/Related | | 6.88 | |
| Paid 10/8/2014  Check # 96685 | | | | | | | | | |
| Records for Pamela Small    Records for Pamela Small | | | | | | | | | |
| FIRM  SAELI LAW OFFICE, P.C. | 12/2/14-1 | 11/6/2014 | 12/6/2014 | Client Cost | Paid | CLIENT OUTSIDE LEGAL SERVICES | | 112.50 | |
| Paid 12/3/2014  Check # 97378 | | | | | | | | | |
| Mediation Services    Mediation Services | | | | | | | | | |
| FIRM  LANCASTER POLICE DEPARTMENT | 1/29/15-1 | 1/14/2015 | 1/29/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 0.74 | |
| Paid 1/29/2015  Check # 98006 | | | | | | | | | |
| Copies of Criminal Records and Postage    Copies of Criminal Records and Postage | | | | | | | | | |
| FIRM  LANCASTER POLICE DEPARTMENT | 03/04/15 - 01 | 3/4/2015 | 3/4/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 5.49 | |
| Paid 3/4/2015  Check # 98431 | | | | | | | | | |
| LANCASTER POLICE DEPARTMENT - Police Records    LANCASTER POLICE DEPARTMENT - Police Records | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 3/11/15-1 | 3/11/2015 | 3/16/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 57.50 | |
| Paid 3/16/2015  Check # 98535 | | | | | | | | | |
| Mileage Feb 18- Mar 13    Travel to Attica, NY 3/13 | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 3/30/15-1 | 3/30/2015 | 4/1/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 445.00 | |
| Paid 4/1/2015  Check # 98753 | | | | | | | | | |
| Travel and Lunches    Mileage and Parking 3/24, 3/25, 3/26, 3/30, and 3/31 | | | | | | | | | |

Report Run: 10/25/2018  2:39:22PM
By: Kimberly A. Coumou

ProVantage

Dewberry & Kessler LLP

**A/P Invoice Client Items**

For invoices dated from Jan 1 1900 thru Oct 25 2018
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| ANREIM  ALINA NADIR | 4/7/15-1 | 4/7/2015 | 4/15/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 17.62 | |
| Paid 4/15/2015  Check # 98904 | | | | | | | | | |
| Lunch during depositions in Buffalo 3/24 and 3/26    Lunch during depositions in Buffalo 3/24 and 3/26 | | | | | | | | | |
| ANREIM  ALINA NADIR | 4/7/15-2 | 4/1/2015 | 4/15/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 8.24 | |
| Paid 4/15/2015  Check # 98904 | | | | | | | | | |
| Lunch during travel back from deposition in Buffalo    Lunch during travel back from deposition in Buffalo | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 4/15/15-1 | 4/15/2015 | 4/15/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 178.00 | |
| Paid 4/15/2015  Check # 98949 | | | | | | | | | |
| Travel and Lunch with AXN    Travel to Buffalo 4/1 and 4/2 | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7332805 | 3/31/2015 | 4/30/2015 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 155.00 | |
| Paid 4/27/2015  Check # 99042 | | | | | | | | | |
| Service of Process    Service of Process | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 04/30/15 - 01 | 4/30/2015 | 5/1/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 160.00 | |
| Paid 5/1/2015  Check # 99105 | | | | | | | | | |
| Business Expense Reimbursements    Travel to Buffalo office for depositions (Pam Small) | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7333132 | 4/2/2015 | 5/2/2015 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 91.15 | |
| Paid 4/29/2015  Check # 99082 | | | | | | | | | |
| Service of Process    Service of Process | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 272840 | 4/6/2015 | 5/6/2015 | Client Cost | Paid | Client transcript fees | | 374.94 | |
| Paid 5/11/2015  Check # 99204 | | | | | | | | | |
| Transcript Services    Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 272845 | 4/6/2015 | 5/6/2015 | Client Cost | Paid | Client transcript fees | | 141.95 | |
| Paid 5/11/2015  Check # 99204 | | | | | | | | | |
| Transcript Services    Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 272886 | 4/8/2015 | 5/8/2015 | Client Cost | Paid | Client transcript fees | | 710.60 | |
| Paid 5/11/2015  Check # 99204 | | | | | | | | | |
| Transcript Services    Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 272946 | 4/10/2015 | 5/10/2015 | Client Cost | Paid | Client transcript fees | | 380.80 | |
| Paid 5/11/2015  Check # 99204 | | | | | | | | | |
| Transcript Services    Transcript Services | | | | | | | | | |
| RESNICK  GEOFFREY K. RESNICK, PRIVATE INVESTIGATOR | 4/17/15-1 | 4/13/2015 | 5/12/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 184.68 | |

ProVantage AP

Underberg & Kessler LLP

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| Paid 5/11/2015   Check # 99203 | | | | | | | | | |
| Private Investigator Services to locate witnesses | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273053 | 4/14/2015 | 5/14/2015 | Client Cost | Paid | Client transcript fees | | 155.00 | |
| Paid 5/11/2015   Check # 99214 | | | | | | | | | |
| Transcript Services   Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273049 | 4/14/2015 | 5/14/2015 | Client Cost | Paid | Client transcript fees | | 391.20 | |
| Paid 5/11/2015   Check # 99214 | | | | | | | | | |
| Transcript Services   Transcript Services | | | | | | | | | |
| ANREIM  ALINA NADIR | 5/13/15-1 | 4/28/2015 | 5/15/2015 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 6.20 | |
| Paid 5/14/2015   Check # 99266 | | | | | | | | | |
| Coffee during depo in Buffalo   Coffee during depo in Buffalo | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273087 | 4/16/2015 | 5/16/2015 | Client Cost | Paid | Client transcript fees | | 750.00 | |
| Paid 5/14/2015   Check # 99255 | | | | | | | | | |
| Transcript Services   Transcript Services | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7333827 | 4/18/2015 | 5/18/2015 | Client Cost | Paid | CLIENT SERVICE OF PROCESS | | 65.00 | |
| Paid 5/14/2015   Check # 99258 | | | | | | | | | |
| Service of Process   Service of Process | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273161 | 4/21/2015 | 5/21/2015 | Client Cost | Paid | Client transcript fees | | 542.00 | |
| Paid 5/14/2015   Check # 99255 | | | | | | | | | |
| Transcript services   Transcript services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273224 | 4/24/2015 | 5/24/2015 | Client Cost | Paid | Client transcript fees | | 614.20 | |
| Paid 5/26/2015   Check # 99342 | | | | | | | | | |
| Transcript Services   Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273222 | 4/24/2015 | 5/24/2015 | Client Cost | Paid | Client transcript fees | | 266.92 | |
| Paid 5/26/2015   Check # 99342 | | | | | | | | | |
| Transcript Services   Transcript Services | | | | | | | | | |
| REAGLES  KENNETH W. REAGLES, PHD | 12/5/14 | 6/5/2015 | 6/5/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 13,600.00 | |
| Paid 6/9/2015   Check # 99522 | | | | | | | | | |
| Consultation Services (orig invoice date 12/5/14)   Consultation Services (orig invoice date 12/5/14) | | | | | | | | | |
| REAGLES  KENNETH W. REAGLES, PHD | 4/21/15 | 4/21/2015 | 6/5/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 2,262.00 | |
| Paid 6/9/2015   Check # 99521 | | | | | | | | | |
| Consultation Services   Consultation Services (orig invoice date 12/5/14) | | | | | | | | | |
| FIRM  AME REPORTING SERVICES | 1810 | 5/12/2015 | 6/12/2015 | Client Cost | Paid | Client transcript fees | | 348.00 | |

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| Paid 6/9/2015   Check # 99516 | | | | | | | | | |
| Transcript Services     Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273795 | 5/18/2015 | 6/17/2015 | Client Cost | Paid | Client transcript fees | | 500.00 | |
| Paid 6/9/2015   Check # 99539 | | | | | | | | | |
| Transcript Services     Transcript Services | | | | | | | | | |
| JWH  JACK W. HUNT AND ASSOCIATES, INC. | 273737 | 5/18/2015 | 6/17/2015 | Client Cost | Paid | Client transcript fees | | 649.00 | |
| Paid 6/9/2015   Check # 99539 | | | | | | | | | |
| Transcript Services     Transcript Services | | | | | | | | | |
| PACER  PACER SERVICE CENTER | 2650198-Q220 | 7/7/2015 | 8/7/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 12.40 | |
| Paid 8/4/2015   Check # 100168 | | | | | | | | | |
| PACER On-line Court Record Searches 4/1/15-6/30/15   PACER On-line Court Record Searches 4/1/15-6/30/15 | | | | | | | | | |
| PACER  PACER SERVICE CENTER | 2650198-Q220 | 7/7/2015 | 8/7/2015 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 2.00 | |
| Paid 8/4/2015   Check # 100168 | | | | | | | | | |
| PACER On-line Court Record Searches 4/1/15-6/30/15   PACER On-line Court Record Searches 4/1/15-6/30/15 | | | | | | | | | |
| FIRM  SAELI LAW OFFICE, PC | 2/1/16-1 | 12/15/2015 | 2/1/2016 | Client Cost | Paid | CLIENT OUTSIDE LEGAL SERVICES | | 213.75 | |
| Paid 2/1/2016   Check # 102198 | | | | | | | | | |
| Legal Consult     Legal Consult | | | | | | | | | |
| FIRM  NORMAN J. LESSWING, PHD | 2/3/16-1 | 1/12/2016 | 2/12/2016 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 16,575.00 | |
| Paid 2/8/2016   Check # 102298 | | | | | | | | | |
| Forensic psychological evaluation     Forensic psychological evaluation | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 2/15/16-1 | 2/15/2016 | 2/15/2016 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 160.00 | |
| Paid 2/15/2016   Check # 102369 | | | | | | | | | |
| Travel and Expenses     Travel to Buffalo 2/3 and 2/4 | | | | | | | | | |
| FIRM  OB GYN ASSOCIATES OF WNY | 2/19/16-1 | 2/9/2016 | 2/19/2016 | Client Cost | Paid | Client Medical Records/Related | | 24.75 | |
| Paid 2/19/2016   Check # 102421 | | | | | | | | | |
| Medical Records for Pam Small     Medical Records for Pam Small | | | | | | | | | |
| FIRM  FIONA GALLACHER, PHD | 2/19/16-3 | 2/17/2016 | 2/19/2016 | Client Cost | Paid | Client Medical Records/Related | | 25.00 | |
| Paid 3/8/2016   Check # 102577 | | | | | | | | | |
| Expert Records     Expert Records | | | | | | | | | |

Report Run: 10/25/2018 2:39:22PM
By: Kimberly A. Coumou

ProVantage AP IT — Duderberg & Kessler IIT

**A/P Invoice Client Items**

For invoices dated from Jan 1 1900 thru Oct 25 2018
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| FIRM  NORMAN J. LESSWING, PHD | 6/9/16 - 1 | 6/9/2016 | 6/9/2016 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 1,950.00 | |

Paid 6/16/2016   Check # 103786
Expert consultation    Expert Consultation; Norman J. Lesswing, Ph.D

| 100060737  FIRST BANKCARD | 7/5/17 - 3 | 6/15/2017 | 6/15/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 46.48 | |

Paid 8/18/2017   Check # 108187
Exhibit Supplies    Exhibit Supplies

| 100060737  FIRST BANKCARD | 7/5/17 - 4 | 6/19/2017 | 6/19/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 58.29 | |

Paid 8/18/2017   Check # 108187
Exhibit Supplies    Exhibit Supplies

| ANREIM  ALINA NADIR | 8/4/17-1 | 7/26/2017 | 8/4/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 96.00 | |

Paid 8/4/2017   Check # 108055
Travel To Buffalo For Pre Trial Conference    Travel To Buffalo For Pre Trial Conference

| FIRM  COLLIGAN LAW LLP | 8/22/17 - 1 | 8/9/2017 | 8/22/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 112.50 | |

Paid 8/23/2017   Check # 108208
Legal Counsel    Legal Counsel

| FIRM  MICHAEL S. MOGERMAN, MD | 08/25/17 - 02 | 8/25/2017 | 8/25/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 40.00 | |

Paid 8/25/2017   Check # 108246
MICHAEL S. MOGERMAN, MD - Subpeona Fee    MICHAEL S. MOGERMAN, MD - Subpeona Fee

| FIRM  FIONA P. GALLAGHER, MD | 08/24/17 - 01 | 8/25/2017 | 8/25/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 110.73 | |

Paid 8/25/2017   Check # 108247
FIONA P. GALLAGHER, MD - Mileage & Subpeona Fee    FIONA P. GALLAGHER, MD - Mileage & Subpeona Fee

| FIRM  DANIEL TROCK, MD | 08/24/17 - 02 | 8/25/2017 | 8/25/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 118.65 | |

Paid 8/25/2017   Check # 108248
DANIEL TROCK, MD - Mileage & Subpeona    DANIEL TROCK, MD - Mileage & Subpeona

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 8/17/17-1 | 8/16/2017 | 9/1/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 15.00 | |
| Paid 9/1/2017  Check # 108298 | | | | | | | | | |
| March-August Reimbursements     Parking Expense 3/27 | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 8/17/17-1 | 8/16/2017 | 9/1/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 85.10 | |
| Paid 9/1/2017  Check # 108298 | | | | | | | | | |
| March-August Reimbursements     Travel to Buffalo for Court Conference | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 8/17/17-1 | 8/16/2017 | 9/1/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 85.10 | |
| Paid 9/1/2017  Check # 108298 | | | | | | | | | |
| March-August Reimbursements     Travel to Buffalo for Mediation | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 8/17/17-1 | 8/16/2017 | 9/1/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 15.00 | |
| Paid 9/1/2017  Check # 108298 | | | | | | | | | |
| March-August Reimbursements     Park for Court Conference in Buffalo | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 8/17/17-1 | 8/16/2017 | 9/1/2017 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 100.28 | |
| Paid 9/1/2017  Check # 108298 | | | | | | | | | |
| March-August Reimbursements     Travel to Syracuse to Meet With Expert | | | | | | | | | |
| FIRM  HIGHGATE MEDICAL GROUP PC | 09/13/17 - 01 | 9/13/2017 | 9/13/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 40.00 | |
| Paid 9/13/2017  Check # 108362 | | | | | | | | | |
| HIGHGATE MEDICAL GROUP PC - Subpoena Fee     HIGHGATE MEDICAL GROUP PC - Subpoena Fee | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7411828 | 9/8/2017 | 10/8/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 178.50 | |
| Paid 10/4/2017  Check # 108577 | | | | | | | | | |
| Document Services | | | | | | | | | |
| 100060750  ALL NEW YORK PROCESS SERVERS | 32491 | 9/15/2017 | 10/15/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 140.00 | |
| Paid 10/12/2017  Check # 108618 | | | | | | | | | |
| Subpoena to produce documents     Subpoena to produce documents | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7412459 | 9/22/2017 | 10/22/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 255.00 | |
| Paid 10/18/2017  Check # 108732 | | | | | | | | | |

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| Service of Process and in hand delivery   Service of process, in hand delivery, filing of all statutory affidavits | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 11/16/2017 | 11/16/2017 | 11/16/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 160.00 | |
| Paid 12/1/2017  Check # 109123 | | | | | | | | | |
| Travel and Trial Prep    Trial Prep. | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 11/16/2017 | 11/16/2017 | 11/16/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 97.75 | |
| Paid 12/1/2017  Check # 109123 | | | | | | | | | |
| Travel and Trial Prep    Travel | | | | | | | | | |
| FIRM  FRANK ANNARINO | 12/29/17 - 03 | 12/29/2017 | 12/29/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 55.19 | |
| Paid 12/29/2017  Check # 109350 | | | | | | | | | |
| FRANK ANNARINO - Trial Subpoena & Mileage    FRANK ANNARINO - Trial Subpoena & Mileage | | | | | | | | | |
| FIRM  MARK ERHARDT | 12/29/17 - 04 | 12/29/2017 | 12/29/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 63.97 | |
| Paid 12/29/2017  Check # 109351 | | | | | | | | | |
| MARK ERHARDT - Trial Subpoena fee & Mileage    MARK ERHARDT - Trial Subpoena fee & Mileage | | | | | | | | | |
| FIRM  RUSSELL WORTHINGTON | 12/29/17 - 05 | 12/29/2017 | 12/29/2017 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 73.17 | |
| Paid 12/29/2017  Check # 109352 | | | | | | | | | |
| RUSSELL WORTHINGTON - Trial Subpoena fee & Mileage    RUSSELL WORTHINGTON - Trial Subpoena fee & Mileage | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7420295 | 1/22/2018 | 2/21/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 215.00 | |
| Paid 2/22/2018  Check # 109880 | | | | | | | | | |
| Service of process (3) | | | | | | | | | |
| FIRM  Thomas Will | 02/21/2018 | 2/21/2018 | 2/21/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 61.35 | |
| Paid 2/21/2018  Check # 109864 | | | | | | | | | |
| Trial subpoena - witness    Trial subpoena wittness fee. | | | | | | | | | |
| FIRM  NORMAN J. LESSWING, PHD. | 02/27/18 - 01 | 2/27/2018 | 2/27/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 5,050.00 | |

Report Run: 10/25/2018 2:39:22PM
By: Kimberly A. Coumou

Case 1:12-cv-01236-WMS-MJR   Document 201-3   Filed 10/25/18   Page 38 of 49

ProVantage™ 11

Phorburg & Rossner Inc

Page 9 of 14

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| Paid 2/27/2018   Check # 109909 | | | | | | | | | |
| NORMAN J. LESSWING, PHD. - Expert Files   NORMAN J. LESSWING, PHD. - Expert Files | | | | | | | | | |
| ANREIM   ALINA NADIR | 02/28/2018 | 2/28/2018 | 2/28/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 112.00 | |
| Paid 3/1/2018   Check # 109957 | | | | | | | | | |
| Travel     Travel | | | | | | | | | |
| FIRM   Christopher Retrosi | 03/01/2018 02 | 3/1/2018 | 3/1/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 231.39 | |
| Paid 3/1/2018   Check # 109967 | | | | | | | | | |
| Christopher Retrosi - Witness Subpoena Fee     Christopher Retrosi - Witness Subpoena Fee | | | | | | | | | |
| FIRM   Bryan Braat | 03/05/2018 | 3/5/2018 | 3/5/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 84.73 | |
| Paid 3/5/2018   Check # 109973 | | | | | | | | | |
| Subpoena fee and mileage reinbursement - Bryan Braat     Subpoena fee and mileage reinbursement | | | | | | | | | |
| FIRM   Michael J. Wolkoff, PHD | 03/05/2018 03 | 3/5/2018 | 3/5/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 122.50 | |
| Paid 3/5/2018   Check # 109977 | | | | | | | | | |
| Michael J. Wolkoff, PHD  -  Subpoena fee and mileage reimbursement     Michael J. Wolkoff, PHD  -  Subpoena fee and mileage reimbursement | | | | | | | | | |
| PAPERCHASE   PAPER CHASE NY, LLC | 7422206 | 2/12/2018 | 3/14/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 85.00 | |
| Paid 3/7/2018   Check # 110010 | | | | | | | | | |
| Service of Process     Service of process | | | | | | | | | |
| JAMREIM   JENNIFER SHOEMAKER | 03/26/2018 | 3/28/2018 | 3/28/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 640.00 | |
| Paid 3/29/2018   Check # 110232 | | | | | | | | | |
| Travel Expenses, Meetings and CLE     Travel and meetings | | | | | | | | | |
| JAMREIM   JENNIFER SHOEMAKER | 03/26/2018 | 3/28/2018 | 3/28/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 84.00 | |
| Paid 3/29/2018   Check # 110232 | | | | | | | | | |
| Travel Expenses, Meetings and CLE     Parking in Buffalo | | | | | | | | | |

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7424449 | 3/13/2018 | 4/12/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 105.00 | |
| Paid 4/11/2018   Check # 110345 Service of process | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7424403 | 3/14/2018 | 4/13/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 75.00 | |
| Paid 4/11/2018   Check # 110345 Service of process | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7423743 | 3/16/2018 | 4/15/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 180.00 | |
| Paid 4/11/2018   Check # 110345 Service of process    Service of process. | | | | | | | | | |
| PAPERCHASE  PAPER CHASE NY, LLC | 7424410 | 3/16/2018 | 4/15/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 75.00 | |
| Paid 4/11/2018   Check # 110345 Service of process    Service of Process | | | | | | | | | |
| PDQ  P.D.Q. DELIVERY SERVICE | J70474 | 3/31/2018 | 4/30/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 31.01 | |
| Paid 4/26/2018   Check # 110498 Delivery Service | | | | | | | | | |
| PDQ  P.D.Q. DELIVERY SERVICE | J70474 | 3/31/2018 | 4/30/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 13.30 | |
| Paid 4/26/2018   Check # 110498 Delivery Service | | | | | | | | | |
| FIRM  KENNETH W. REAGLES, PH.D. | 09/06/18 - 02 | 9/6/2018 | 9/6/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 8,960.00 | |
| Paid 9/6/2018   Check # 111624 KENNETH W. REAGLES, PH.D. - Invoice Re: Ms. Pamela S. Small v. NYS DOCS, et al.   KENNETH W. REAGLES, PH.D. - Invoice Re: Ms. Pamela S. Small v. NYS DOCS, et al. | | | | | | | | | |
| ANREIM  ALINA NADIR | 091418 | 9/14/2018 | 9/17/2018 | Client Cost | Paid | CLIENT MISCELLANEOUS CHARGES | | 96.00 | |
| Paid 10/1/2018   Check # 111877 | | | | | | | | | |

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| Trial in Buffalo | | | | | | | | | |
| 100060737 | 09/19 - 999250 | 9/19/2018 | 9/27/2018 | Client Cost | Unpaid | CLIENT MISCELLANEOUS CHARGES | | 400.00 | 400.00 |
| Filing Fee    Filing Fee | | | | | | | | | |
| ANREIM  ALINA NADIR | 09/21/18 - 01 | 9/28/2018 | 9/28/2018 | Client Cost | Paid | TRAVEL 100% | | 150.96 | |
| Paid 10/1/2018  Check # 111877 | | | | | | | | | |
| 09/16 - Travel to/from Buffalo, Trial    09/16 - Travel to/from Buffalo, Trial | | | | | | | | | |
| 100060737  FIRST BANKCARD | P Small | 10/19/2018 | 10/19/2018 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 539.58 | |
| Paid 10/19/2018  Check # 112057 | | | | | | | | | |
| Hotel Stay for A Nadir    Hilton Garden Inn travel expense - A. Nadir | | | | | | | | | |
| 100060737  FIRST BANKCARD | P Small | 10/19/2018 | 10/19/2018 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 573.72 | |
| Paid 10/19/2018  Check # 112057 | | | | | | | | | |
| Travel expenses 9/10-9/13 J. Shoemaker    Hilton Garden Inn for J. Shoemaker 9/10-9/13 | | | | | | | | | |
| 100060737  FIRST BANKCARD | P Small | 10/19/2018 | 10/19/2018 | Client Cost | Paid | CLIENT TRAVEL EXPENSE | | 477.33 | |
| Paid 10/19/2018  Check # 112057 | | | | | | | | | |
| Travel Expense - J. Hance 9/10-9/13    Hilton Garden Inn - J. Hance for 9/10-9/13 | | | | | | | | | |
| JAMREIM  JENNIFER SHOEMAKER | 08/20/18 | 8/20/2018 | 10/23/2018 | Client Cost | Paid | TRAVEL 100% | | 1,655.73 | |
| Paid 10/23/2018  Check # 112102 | | | | | | | | | |
| Pamela Small | | | | | | | | | |
| 100060737 | P. Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 933.91 | 933.91 |
| A. Nadir travel and meals 9/16-9/21    A. Nadir travel & meals 9/16/18 - 9/21/18 | | | | | | | | | |
| 100060737 | P. Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 807.29 | 807.29 |
| J. Hance travel & meals 9/16/18-9/21/18    J. Hance travel & meals 9/16/18-9/21/18 | | | | | | | | | |
| 100060737 | P. Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 1,008.90 | 1,008.90 |
| J. Shoemaker travel & meals 9/16/18-9/21/18    J. Shoemaker travel & meals 9/16/18-9/21/18 | | | | | | | | | |
| 100060737 | P. Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 790.55 | 790.55 |
| A. Nadir travel & meals 9/23/18-9/28/18    A. Nadir travel & meals 9/23/18-9/28/18 | | | | | | | | | |
| 100060737 | P. Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 1,019.38 | 1,019.38 |
| J. Shoemaker travel & meals 9/23/18-9/28/18    J. Shoemaker travel & meals 9/23/18-9/28/18 | | | | | | | | | |

## A/P Invoice Client Items

**For invoices dated from Jan 1 1900 thru Oct 25 2018**
Limited to invoices on bank accounts forwhich Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing (Cont.)** | | | | | | | | | |
| 100060737 | P Small | 10/25/2018 | 10/25/2018 | Client Cost | Unpaid | CLIENT TRAVEL EXPENSE | | 790.55 | 790.55 |
| J. Hance travel & meals 9/23/18-9/28/18     J. Hance travel & meals 9/23/18-9/28/18 | | | | | | | | | |
| PDQ | J74806 | 9/30/2018 | 10/30/2018 | Client Cost | Unpaid | Federal Express Charges | | 133.65 | 133.65 |
| PDQ Delivery Charges     PDQ Delivery Charges | | | | | | | | | |
| Totals for 1  Pamela Small vs. NYS Department of Corrections | | | | | | | | 74,416.21 | 5,884.23 |
| **Totals for JENNIFER SHOEMAKER -- Billing** | | | | | | | | **$74,416.21** | **$5,884.23** |

**A/P Invoice Client Items**

For invoices dated from Jan 1 1900 thru Oct 25 2018
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Report Totals** | | | | | | | | $74,416.21 | $5,884.23 |

# A/P Invoice Client Items

### For invoices dated from Jan 1 1900 thru Oct 25 2018
Limited to invoices on bank accounts for which Kimberly A. Coumou has access.

| Billing Timekeeper Client / Matter Payee | Invoice Number | Date | Due Date | Type | Status | Cost Type / Trust Account | Firm AP Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|

**I:\REPORTS\CRYSTAL\PAYABLES AND VENDORS\AP Invoice Client Items.rpt**

Version: 10.4.16.415 Build: 415

## Selection Criteria for Session #2917322

| | |
|---|---|
| Report File | I:\REPORTS\CRYSTAL\PAYABLES AND VENDORS\AP Invoice Client Items.rpt |
| Secondary Title | |
| From Date | No Date |
| Thru Date | Oct 25 2018 |
| Apply Date Range to Which  Date | Invoice date |
| Cost Items orTrust Items | Both |
| Include Items on Invoices that are not Complete | No |
| Cost Items Billed to Client or Unbilled | Both |
| Cost Items Paid by Client or Unpaid | Both |
| Items Paid to Vendor or Unpaid | Both |
| Show Check Data on Paid Items | Yes |
| Show Reference Text | Yes |
| Exclude Write Offs | No |
| Exclude Nonbillable Items | No |
| Matter List | |
| Client List | 999250/Pamela Small |
| Timekeeper List | |
| Office List | |
| Department List | |
| Section List | |
| Practice Group List | |
| User Type List | |
| Area Of Law List | |
| Cost Code List | |
| Register List | |
| Group By | Billing; Total By = Billing |
| Sort Clients By | Sort Name |
| New Page for Each Client | No |
| Sort Matters By | Matter Title |
| New Page for Each Matter | No |
| Sort Timekeepers By | Sort Name |
| Sort Code Groups By | Description |
| Show Group Total Rows Only | No |

# EXHIBIT E

**Underberg & Kessler LLP**
## Costs Listing

### Costs dated from Jan 1 1900 thru Oct 25 2018

**Billing Timekeeper**

| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| **JENNIFER SHOEMAKER -- Billing** | | | | | | | | | | |
| JAS | RAM | 5/14/2013 | 5/6/2013 | On-line Computer | 1.00 | 271.00 | 271.00 | Unbilled | | 2437153 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research | | | | | | | | | |
| JAS | RAM | 5/14/2013 | 5/8/2013 | On-line Computer | 1.00 | 118.65 | 118.65 | Unbilled | | 2437155 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research | | | | | | | | | |
| JM1 | RAM | 5/29/2013 | 5/13/2013 | On-line Computer | 1.00 | 37.28 | 37.28 | Unbilled | | 2441211 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research | | | | | | | | | |
| JM1 | RAM | 5/29/2013 | 5/16/2013 | On-line Computer | 1.00 | 157.51 | 157.51 | Unbilled | | 2441212 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research | | | | | | | | | |
| AXN | RAM | 9/29/2014 | 9/25/2014 | On-line Computer | 1.00 | 98.01 | 98.01 | Unbilled | | 2593597 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 10/15/2014 | 10/3/2014 | On-line Computer | 1.00 | 140.76 | 140.76 | Unbilled | | 2600585 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 10/15/2014 | 10/8/2014 | On-line Computer | 1.00 | 104.04 | 104.04 | Unbilled | | 2600591 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 11/10/2014 | 10/31/2014 | On-line Computer | 1.00 | 85.59 | 85.59 | Unbilled | | 2608637 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 11/10/2014 | 11/4/2014 | On-line Computer | 1.00 | 86.18 | 86.18 | Unbilled | | 2608639 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 3/2/2015 | 2/20/2015 | On-line Computer | 1.00 | 52.22 | 52.22 | Unbilled | | 2644671 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 3/2/2015 | 2/23/2015 | On-line Computer | 1.00 | 26.11 | 26.11 | Unbilled | | 2644672 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 3/2/2015 | 2/24/2015 | On-line Computer | 1.00 | 20.88 | 20.88 | Unbilled | | 2644673 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/1/2015 | 3/21/2015 | On-line Computer | 1.00 | 11.30 | 11.30 | Unbilled | | 2654465 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/1/2015 | 3/22/2015 | On-line Computer | 1.00 | 16.96 | 16.96 | Unbilled | | 2654467 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/1/2015 | 3/26/2015 | On-line Computer | 1.00 | 176.78 | 176.78 | Unbilled | | 2654469 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/1/2015 | 3/27/2015 | On-line Computer | 1.00 | 88.39 | 88.39 | Unbilled | | 2654470 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/8/2015 | 3/30/2015 | On-line Computer | 1.00 | 5.71 | 5.71 | Unbilled | | 2655790 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |
| AXN | RAM | 4/8/2015 | 3/30/2015 | On-line Computer | 1.00 | 59.57 | 59.57 | Unbilled | | 2655793 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | | |
| | On-line Computer Research - AN | | | | | | | | | |

**Underberg & Kessler LLP**

## Costs Listing

### Costs dated from Jan 1 1900 thru Oct 25 2018

| Billing Timekeeper | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**JENNIFER SHOEMAKER -- Billing   (Cont.)**

| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| AXN | LHOLT | 5/29/2015 | 5/22/2015 | On-line Computer | 1.00 | 260.58 | 260.58 | Unbilled | | 2672677 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | Online Computer Research - AXN | | | | | | | | |
| AXN | LHOLT | 5/29/2015 | 5/22/2015 | On-line Computer | 1.00 | 702.67 | 702.67 | Unbilled | | 2672680 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | Online Computer Research - AXN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/1/2015 | On-line Computer | 1.00 | 194.07 | 194.07 | Unbilled | | 2678630 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/1/2015 | On-line Computer | 1.00 | 602.39 | 602.39 | Unbilled | | 2678631 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/1/2015 | On-line Computer | 1.00 | 35.28 | 35.28 | Unbilled | | 2678632 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/10/2015 | On-line Computer | 1.00 | 68.51 | 68.51 | Unbilled | | 2678689 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/11/2015 | On-line Computer | 1.00 | 47.33 | 47.33 | Unbilled | | 2678690 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 6/16/2015 | 6/11/2015 | On-line Computer | 1.00 | 34.25 | 34.25 | Unbilled | | 2678691 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 7/15/2015 | 7/6/2015 | On-line Computer | 1.00 | 11.05 | 11.05 | Unbilled | | 2689764 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 7/15/2015 | 7/7/2015 | On-line Computer | 1.00 | 22.10 | 22.10 | Unbilled | | 2689766 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 7/15/2015 | 7/8/2015 | On-line Computer | 1.00 | 22.10 | 22.10 | Unbilled | | 2689767 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | RAM | 10/5/2015 | 9/30/2015 | On-line Computer | 1.00 | 45.56 | 45.56 | Unbilled | | 2715999 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| | | On-line Computer Research - AN | | | | | | | | |
| AXN | KXW | 5/31/2016 | 5/25/2016 | On-line Computer | 1.00 | 481.14 | 481.14 | Unbilled | | 2795130 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| JM1 | KXW | 5/31/2016 | 5/26/2016 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | | 2795140 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| JMA | KXW | 6/27/2016 | 6/6/2016 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | | 2803140 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| JKF | KXW | 6/27/2016 | 6/7/2016 | On-line Computer | 1.00 | 267.30 | 267.30 | Unbilled | | 2803149 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| AXN | KXW | 6/27/2016 | 6/8/2016 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | | 2803156 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| JMA | KXW | 6/27/2016 | 6/9/2016 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | | 2803179 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/12/2017 | 6/6/2017 | On-line Computer | 1.00 | 3,175.20 | 3,175.20 | Unbilled | | 2910795 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/15/2017 | 6/12/2017 | On-line Computer | 1.00 | 160.38 | 160.38 | Unbilled | | 2911653 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/15/2017 | 6/13/2017 | On-line Computer | 1.00 | 946.08 | 946.08 | Unbilled | | 2911656 |
| | | Pamela Small / Pamela Small vs. NYS Department of Corrections  ( 999250 / 1 ) | | | | | | | | |

**Underberg & Kessler LLP**

## Costs Listing

### Costs dated from Jan 1 1900 thru Oct 25 2018

| Billing Timekeeper | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**JENNIFER SHOEMAKER -- Billing   (Cont.)**

| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| AXN | NXK | 6/15/2017 | 6/14/2017 | On-line Computer | 1.00 | 320.76 | 320.76 | Unbilled | 2911658 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| TXB | NXK | 6/15/2017 | 6/14/2017 | On-line Computer | 1.00 | 134.46 | 134.46 | Unbilled | 2911659 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/26/2017 | 6/19/2017 | On-line Computer | 1.00 | 641.52 | 641.52 | Unbilled | 2914256 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/26/2017 | 6/22/2017 | On-line Computer | 1.00 | 374.22 | 374.22 | Unbilled | 2914365 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/30/2017 | 6/26/2017 | On-line Computer | 1.00 | 978.48 | 978.48 | Unbilled | 2916035 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/30/2017 | 6/27/2017 | On-line Computer | 1.00 | 1,389.96 | 1,389.96 | Unbilled | 2916063 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 6/30/2017 | 6/28/2017 | On-line Computer | 1.00 | 1,834.38 | 1,834.38 | Unbilled | 2916090 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| JMA | NXK | 6/30/2017 | 6/28/2017 | On-line Computer | 1.00 | 548.10 | 548.10 | Unbilled | 2916092 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| JMA | NXK | 7/14/2017 | 7/6/2017 | On-line Computer | 1.00 | 106.92 | 106.92 | Unbilled | 2920524 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 7/14/2017 | 7/9/2017 | On-line Computer | 1.00 | 0.00 | 0.00 | Unbilled | 2920588 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 7/14/2017 | 7/11/2017 | On-line Computer | 1.00 | 251.10 | 251.10 | Unbilled | 2920592 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 7/14/2017 | 7/12/2017 | On-line Computer | 1.00 | 1,053.00 | 1,053.00 | Unbilled | 2920603 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| JMA | NXK | 7/14/2017 | 7/12/2017 | On-line Computer | 1.00 | 1,641.06 | 1,641.06 | Unbilled | 2920605 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 7/27/2017 | 7/14/2017 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | 2923613 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 7/27/2017 | 7/17/2017 | On-line Computer | 1.00 | 106.92 | 106.92 | Unbilled | 2923618 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 8/11/2017 | 8/10/2017 | On-line Computer | 1.00 | 197.64 | 197.64 | Unbilled | 2928205 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | NXK | 8/17/2017 | 8/11/2017 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | 2929874 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | KXW | 8/31/2017 | 8/29/2017 | On-line Computer | 1.00 | 588.06 | 588.06 | Unbilled | 2934050 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 9/26/2017 | 9/1/2017 | On-line Computer | 1.00 | 53.46 | 53.46 | Unbilled | 2940543 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| TXB | JDL | 9/26/2017 | 9/5/2017 | On-line Computer | 1.00 | 120.96 | 120.96 | Unbilled | 2940549 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 1/16/2018 | 1/10/2018 | On-line Computer | 1.00 | 518.50 | 518.50 | Unbilled | 2973509 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 1/16/2018 | 1/11/2018 | On-line Computer | 1.00 | 102.00 | 102.00 | Unbilled | 2973515 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 2/22/2018 | 2/21/2018 | On-line Computer | 1.00 | 280.50 | 280.50 | Unbilled | 2984454 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| JSS | JDL | 2/28/2018 | 2/26/2018 | On-line Computer | 1.00 | 209.00 | 209.00 | Unbilled | 2986350 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 2/28/2018 | 2/26/2018 | On-line Computer | 1.00 | 187.00 | 187.00 | Unbilled | 2986351 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 2/28/2018 | 2/27/2018 | On-line Computer | 1.00 | 221.00 | 221.00 | Unbilled | 2986355 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| AXN | JDL | 3/1/2018 | 2/28/2018 | On-line Computer | 1.00 | 59.50 | 59.50 | Unbilled | 2987498 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |
| JSS | JDL | 3/6/2018 | 3/5/2018 | On-line Computer | 1.00 | 145.26 | 145.26 | Unbilled | 2988345 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) | | | | | | | | |

**Underberg & Kessler LLP**
## Costs Listing

### Costs dated from Jan 1 1900 thru Oct 25 2018

**Billing Timekeeper**

| Auth. By | Entry Id | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| **JENNIFER SHOEMAKER -- Billing   (Cont.)** | | | | | | | | | | |
| AXN | LEG | 8/28/2018 | 8/1/2018 | On-line Computer | 1.00 | 156.06 | 156.06 | Unbilled | | 3036539 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line research | | | | | | | | | |
| AXN | LEG | 8/28/2018 | 8/7/2018 | On-line Computer | 1.00 | 1,441.26 | 1,441.26 | Unbilled | | 3036541 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line research | | | | | | | | | |
| AXN | LEG | 8/30/2018 | 8/27/2018 | On-line Computer | 1.00 | 128.52 | 128.52 | Unbilled | | 3037503 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line research | | | | | | | | | |
| AXN | LEG | 8/30/2018 | 8/28/2018 | On-line Computer | 1.00 | 64.26 | 64.26 | Unbilled | | 3037500 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line research | | | | | | | | | |
| TFK | DCP | 9/17/2018 | 9/6/2018 | On-line Computer | 1.00 | 376.38 | 376.38 | Unbilled | | 3042125 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) online computer research | | | | | | | | | |
| JXG | LEG | 9/26/2018 | 9/6/2018 | On-line Computer | 1.00 | 376.38 | 376.38 | Unbilled | | 3044833 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| JKF | LEG | 9/26/2018 | 9/11/2018 | On-line Computer | 1.00 | 431.46 | 431.46 | Unbilled | | 3044840 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| AXN | LEG | 9/26/2018 | 9/20/2018 | On-line Computer | 1.00 | 385.56 | 385.56 | Unbilled | | 3044842 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| JKF | LEG | 9/26/2018 | 9/20/2018 | On-line Computer | 1.00 | 128.52 | 128.52 | Unbilled | | 3044858 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| AXN | LEG | 9/26/2018 | 9/23/2018 | On-line Computer | 1.00 | 128.52 | 128.52 | Unbilled | | 3044844 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| JM1 | LEG | 9/26/2018 | 9/23/2018 | On-line Computer | 1.00 | 257.04 | 257.04 | Unbilled | | 3044861 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| AXN | LEG | 9/26/2018 | 9/24/2018 | On-line Computer | 1.00 | 238.68 | 238.68 | Unbilled | | 3044846 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) on-line computer research | | | | | | | | | |
| AXN | KIP | 10/22/2018 | 10/15/2018 | On-line Computer | 1.00 | 39.50 | 39.50 | Unbilled | | 3053271 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) Online research | | | | | | | | | |
| AXN | KIP | 10/22/2018 | 10/16/2018 | On-line Computer | 1.00 | 862.92 | 862.92 | Unbilled | | 3053119 |
| | Pamela Small / Pamela Small vs. NYS Department of Corrections   ( 999250 / 1 ) Online research | | | | | | | | | |
| | Kaitlyn Pierce | | **Report Total** | | **81.00** | | **$26,032.51** | | | |

**Underberg & Kessler LLP**
## Costs Listing

### Costs dated from Jan 1 1900 thru Oct 25 2018

**Billing Timekeeper**

| Auth. By | Entry Id | Entry Date | Tran. Date Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|

I:\REPORTS\CRYSTAL\WIP\Costs Listing.rpt

Version: 10.4.16.415 Build: 415

#### Selection Criteria for Session #2917039

| | |
|---|---|
| Report File | I:\REPORTS\CRYSTAL\WIP\Costs Listing.rpt |
| Secondary Title | |
| From Transaction Date | No Date |
| Thru Transaction Date | Oct 25 2018 |
| From Entry Date | No Date |
| Thru Entry Date | No Date |
| From Bill Date | No Date |
| Thru Bill Date | No Date |
| Cash or Noncash | Noncash |
| Include Unbilled | Yes |
| Include Billed and Unpaid | Yes |
| Include Paid / Written Off | Yes |
| Billable or Nonbillable | Both |
| Include WDZ | Yes |
| From Payables or Not From Payables | Both |
| Value Billing Transactions or Normal Transactions | Normal |
| Show Cost Detail | Yes |
| Show Description Text | Yes |
| Show Which Code Column | Cost type code |
| Client List | |
| Matter List | 999250/1 Pamela Small / Pamela Small vs. NYS Department of Corrections |
| Authorizing Timekeeper List | |
| Matter Timekeeper List | |
| Office List | |
| Department List | |
| Section List | |
| Practice Group List | |
| Area Of Law List | |
| Cost Code List | COMPUTER RESEARCH (ROC) (RACOMPR)| COMPUTER RESEARCH FIRM (FCOMPR)| COMPUTER RESEARCH-CONVERTED (CPR)| On-line Computer Research (ACOMPR) NC| Online Research (E106) |
| Task Code List | |
| Entry User List | |
| Fee Basis List | |
| Matter Status Code List | |
| Work Location List | |
| Group By | Billing |
| Effective Date For Grouping Values | Transaction |
| Show Which Id | Entry id |
| Show Full Name | No |
| Sort Clients By | Sort Name |
| Sort Matters By | Matter Title |
| Sort Timekeepers By | Sort Name |
| Sort Users By | Sort name |
| Sort Code Groups By | Description |
| Sort Costs By | Transaction date |